# [EXCERPTS FROM APPENDIX A]

## DEE Hybrid Mod 6,  2/14/2011

Highlight in Column B indicates that the individual was "Pulled & Plugged"

| New # | Orig. # | Name | DOH | DOB | | | |
|---|---|---|---|---|---|---|---|
| 1 | 1 | GRAFF, RON | 7/29/74 | 8/22/1943 | CA E145 | RAH | *Tier I* |
| 2 | 2 | CONFER, BARRY | 11/28/83 | 6/25/1960 | CA E145 | RAH | |
| 3 | 3 | HEINEN, PAUL | 4/30/84 | 7/19/1956 | CA E145 | RAH | |
| 4 | 1 | Allen, James, M | 5/16/94 | 2/13/1952 | CA A320 | Frontier | |
| 5 | 4 | POLSINELLI, JOE | 4/15/85 | 8/1/1953 | CA E170 | RAH | |
| 6 | 5 | DENNE, FRED | 4/15/85 | 3/8/1958 | CA E170 | RAH | |
| 7 | 6 | MYERS, JEFF | 6/25/86 | 8/18/1963 | CA E145 | RAH | |
| 8 | 2 | Flavan III, David, B | 5/16/94 | 7/8/1953 | CA A320 | Frontier | |
| 9 | 7 | ANTONETTI, JOE | 12/8/86 | 5/21/1962 | CA E170 | RAH | |
| 10 | 8 | MOORHEAD, PAUL | 5/6/87 | 6/22/1953 | CA E170 | RAH | |
| 11 | 3 | Rider, Michael, H | 5/16/94 | 7/26/1961 | CA A320 | Frontier | |
| 12 | 9 | NICHOLS, BOB | 5/6/87 | 5/4/1962 | CA E170 | RAH | |
| 13 | 10 | NELSON, KEVIN | 7/28/87 | 11/4/1954 | CA E145 | RAH | |
| 14 | 4 | Ross, Derek, N | 6/20/94 | 4/21/1960 | CA A320 | Frontier | |
| 15 | 11 | HORNE, SCOTT | 4/26/88 | 2/14/1960 | CA E145 | RAH | |
| 16 | 12 | HUMBERT, DEAN | 6/16/88 | 7/10/1961 | CA E145 | RAH | |
| 17 | 5 | Broady, Jeffrey, H | 6/20/94 | 6/8/1961 | CA A320 | Frontier | |
| 18 | 6 | Durnford, Francis, E | 6/20/94 | 12/26/1962 | CA A320 | Frontier | |
| 19 | 13 | PERKINS, BRUCE | 7/17/89 | 9/11/1964 | CA E170 | RAH | |
| 20 | 14 | JOHN, JIM | 3/26/90 | 7/16/1953 | CA E170 | RAH | |
| 21 | 7 | Clark, Larry, B | 9/6/94 | 7/24/1959 | CA A320 | Frontier | |
| 22 | 15 | CONLEY, MATT | 5/20/91 | 2/19/1967 | CA E170 | RAH | |
| 23 | 16 | OCHS, BOB | 11/25/91 | 3/10/1955 | CA E170 | RAH | |
| 24 | 8 | Vaughan, Gordon | 9/6/94 | 5/30/1962 | CA A320 | Frontier | |
| 25 | 17 | MELODY, MIKE | 4/21/94 | 5/24/1966 | CA E170 | RAH | |
| 26 | 18 | KIMBLE, ED | 6/9/94 | 6/22/1954 | CA E145 | RAH | |
| 27 | 9 | Sullivan Jr, James, W | 9/6/94 | 7/14/1964 | CA A320 | Frontier | |
| 28 | 19 | DECKER, TOBIN | 6/9/94 | 10/24/1968 | CA E145 | RAH | |
| 29 | 20 | TIPTON, JOHN | 8/5/94 | 3/13/1958 | CA E145 | RAH | |
| 30 | 10 | Cavender, Timothy, D | 9/6/94 | 3/14/1966 | CA A320 | Frontier | |
| 31 | 21 | STEPHENS, JEFF | 3/26/95 | 2/12/1959 | CA E170 | RAH | |
| 32 | 22 | CHECCHI, STEVE | 4/12/95 | 7/7/1966 | CA E145 | RAH | |
| 33 | 11 | Stock, Ronald, L | 11/16/94 | 9/7/1955 | CA A320 | Frontier | |
| 34 | 23 | PLASSE, GEOFF | 6/26/95 | 1/25/1968 | CA E145 | RAH | |
| 35 | 24 | WIEGAND, SCOTT | 7/31/95 | 5/22/1968 | CA E170 | RAH | |
| 36 | 12 | Benine, Ryan, D | 11/16/94 | 12/19/1965 | CA A320 | Frontier | |
| 37 | 25 | HUYGEN, THOMAS | 7/31/95 | 3/12/1969 | CA E170 | RAH | |
| 38 | 26 | WOOLDRIDGE, BART | 9/27/95 | 9/2/1949 | CA E145 | RAH | |
| 39 | 27 | PAGGIE, MARK | 10/30/95 | 12/28/1970 | CA E170 | RAH | |
| 40 | 13 | Smith, Darin, D | 6/11/95 | 4/29/1965 | CA A320 | Frontier | |
| 41 | 28 | NIENABAR, JEFFREY | 10/30/95 | 1/24/1971 | CA E145 | RAH | |
| 42 | 29 | MURPHY, MICHAEL | 11/27/95 | 11/28/1965 | CA E145 | RAH | |
| 43 | 30 | DETHERO, DAVID | 1/8/96 | 2/8/1969 | CA E170 | RAH | |
| 44 | 14 | Price, Jeffrey, A | 7/5/95 | 12/21/1956 | CA A320 | Frontier | |
| 45 | 31 | HUNTER, STEVEN | 3/4/96 | 9/16/1970 | CA E170 | RAH | |
| 46 | 32 | PETTOROSSI, MICHAEL | 5/6/96 | 5/2/1972 | CA E170 | RAH | |
| 47 | 15 | Bair, David, L | 7/5/95 | 1/28/1958 | CA A320 | Frontier | |
| 48 | 33 | DOBYAN, LINDA | 5/29/96 | 9/21/1962 | CA E170 | RAH | |
| 49 | 34 | LEFERINK, FRANK | 6/10/96 | 4/19/1967 | CA E170 | RAH | |
| 50 | 16 | Newman, Shane, A | 7/5/95 | 3/8/1966 | CA A320 | Frontier | |
| 51 | 35 | HARKIN, DEWIGHT | 6/10/96 | 10/30/1968 | CA E170 | RAH | |
| 52 | 36 | SMITH, GREGORY | 6/10/96 | 8/2/1970 | CA E145 | RAH | |
| 53 | 17 | McLaughlin, Todd, J | 7/10/95 | 4/19/1956 | CA A320 | Frontier | |
| 54 | 37 | GERHARD, GLENN | 7/1/96 | 5/28/1957 | CA E170 | RAH | |
| 55 | 38 | MOORE, GORDON | 2/3/97 | 3/20/1969 | CA E170 | RAH | |
| 56 | 18 | Flesch, Karl, A | 7/10/95 | 12/13/1957 | CA A320 | Frontier | |
| 57 | 39 | BUNDY, NATHAN | 4/7/97 | 3/16/1973 | CA E145 | RAH | |
| 58 | 40 | BUHRLAGE, ASHLEY | 5/5/97 | 4/3/1970 | CA E170 | RAH | |
| 59 | 19 | Graham, Steven, S | 7/10/95 | 3/29/1963 | CA A320 | Frontier | |
| 60 | 41 | HECHT, DANIEL | 5/5/97 | 7/3/1972 | CA E170 | RAH | |
| 61 | 42 | WITTKAMPER, JOHN | 5/5/97 | 12/2/1972 | CA E170 | RAH | |
| 62 | 20 | Appleby, Henry, A | 10/2/95 | 11/9/1954 | CA A320 | Frontier | |
| 63 | 43 | BOHBRINK, CRAIG | 6/9/97 | 2/26/1975 | CA E170 | RAH | |
| 64 | 44 | BROWNEYE, MARK | 8/11/97 | 4/23/1960 | CA E170 | RAH | |
| 65 | 21 | Kelley, David, C | 10/2/95 | 5/24/1960 | CA A320 | Frontier | |
| 66 | 45 | JUDGE, SCOTT | 8/11/97 | 9/14/1969 | CA E145 | RAH | |
| 67 | 46 | SHORT, JASON | 8/11/97 | 8/12/1975 | CA E170 | RAH | |

# DEE Hybrid Mod 6, 2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # | Name | DOH | DOB | | |
|-------|---------|------|-----|-----|---|---|
| 939 | 647 | SMITH, ADAM | 9/13/04 | 8/31/1979 | CA E145 | RAH |
| 940 | 648 | MARKILLIE, MATTHEW | 9/13/04 | 10/28/1982 | CA E145 | RAH |
| 941 | 309 | Eden, Mark, A | 4/22/02 | 4/22/1962 | FO A320 | Frontier |
| 942 | 649 | HUBBARD, ROSCOE | 9/23/04 | 12/31/1966 | CA E170 | RAH |
| 943 | 650 | SICILIA, DAVID | 9/23/04 | 1/24/1969 | CA E170 | RAH |
| 944 | 310 | Dolven, Robert, G | 4/22/02 | 9/20/1963 | CA A320 | Frontier |
| 945 | 651 | MATTE, NATHAN | 9/23/04 | 8/17/1977 | CA E145 | RAH |
| 946 | 652 | SIDELL, JASON | 9/23/04 | 12/15/1978 | CA E170 | RAH |
| 947 | 311 | Wang, Kenneth, L | 4/22/02 | 3/29/1964 | CA A320 | Frontier |
| 948 | 653 | STOLTZFUS, JUSTIN | 9/23/04 | 8/4/1979 | CA E170 | RAH |
| 949 | 654 | BARRETT, MARVIN | 9/7/04 | 1/2/1976 | CA E145 | RAH |
| 950 | 312 | Mitchell, Matthew, S | 4/22/02 | 4/17/1965 | CA A320 | Frontier |
| 951 | 655 | MCPHERSON, CHAD | 9/27/04 | 3/1/1978 | CA E170 | RAH |
| 952 | 656 | HALVORSON, CHAD | 9/27/04 | 4/13/1979 | CA E170 | RAH |
| 953 | 313 | Baas, Casey, G | 4/22/02 | 7/19/1965 | CA A320 | Frontier |
| 954 | 657 | READ, SCOTT | 9/27/04 | 8/17/1979 | CA E170 | RAH |
| 955 | 658 | ROWAND, JAMES | 9/27/04 | 6/2/1981 | CA E170 | RAH |
| 956 | 314 | Paulin, Daniel, L | 4/22/02 | 8/16/1966 | CA A320 | Frontier |
| 957 | 660 | BJORK, ANTHONY | 9/27/04 | 1/28/1982 | CA E170 | RAH |
| 958 | 661 | MERTENSMEYER, RYAN | 10/6/04 | 8/2/1975 | CA E170 | RAH |
| 959 | 662 | MEZNARSIC, TODD | 10/6/04 | 8/26/1978 | CA E145 | RAH |
| 960 | 315 | Brenneman, Randy, J | 4/22/02 | 11/26/1966 | CA A320 | Frontier |
| 961 | 663 | SANCHEZ, ALICIA | 10/6/04 | 3/10/1979 | CA E170 | RAH |
| 962 | 664 | CARLSON, TED | 10/6/04 | 4/16/1979 | CA E145 | RAH |
| 963 | 316 | Nolta, Patrick, G | 4/22/02 | 9/5/1967 | CA A320 | Frontier |
| 964 | 665 | HORVATH, THOMAS | 10/6/04 | 4/28/1980 | CA E170 | RAH |
| 965 | 666 | BOWERS, DANIEL | 10/6/04 | 4/29/1980 | CA E170 | RAH |
| 966 | 317 | Jorgensen, Eric, P | 6/17/02 | 4/30/1959 | FO A320 | Frontier |
| 967 | 667 | MULL, IAN | 10/6/04 | 10/8/1980 | CA E170 | RAH |
| 968 | 668 | JACKSON, DAVID S | 10/6/04 | 3/9/1981 | CA E145 | RAH |
| 969 | 318 | Brandenburg, Kevin, P | 6/17/02 | 2/6/1962 | CA A320 | Frontier |
| 970 | 669 | LUCAS, MATTHEW | 10/6/04 | 11/18/1981 | CA E170 | RAH |
| 971 | 670 | MANNING, HUGH | 10/25/04 | 7/4/1967 | FO E170 | RAH |
| 972 | 319 | Palmersheim, Richard, A | 6/17/02 | 12/2/1965 | CA A320 | Frontier |
| 973 | 671 | DENEEF, JIMMY | 10/25/04 | 9/1/1971 | CA E170 | RAH |
| 974 | 672 | WELNIAK, ROBERT | 10/25/04 | 1/2/1973 | CA E170 | RAH |
| 975 | 320 | Blumenthal, Craig, A | 6/17/02 | 8/7/1969 | CA A320 | Frontier |
| 976 | 673 | CANNON, CHRISTOPHER | 10/25/04 | 1/3/1973 | CA E170 | RAH |
| 977 | 674 | SWYGMAN, MARK | 10/25/04 | 7/28/1974 | CA E170 | RAH |
| 978 | 321 | Hockin, Aileen, D | 6/17/02 | 3/24/1971 | CA A320 | Frontier |
| 979 | 675 | PRESTON, MATTHEW | 10/25/04 | 10/3/1974 | CA E145 | RAH |
| 980 | 676 | CHELLAPPA, SANGEETH | 10/25/04 | 5/7/1975 | CA E170 | RAH |
| 981 | 322 | Sellyei, Cheryl, A | 6/17/02 | 3/12/1975 | FO A320 | Frontier |
| 982 | 677 | PALM, MICHAEL | 10/25/04 | 7/6/1976 | CA E170 | RAH |
| 983 | 678 | SLATTERY, PATRICK | 10/25/04 | 7/24/1976 | CA E170 | RAH |
| 984 | 323 | Strus, Mike, W | 10/21/02 | 5/2/1952 | FO A320 | Frontier |
| 985 | 679 | BARAN-CLARK, IRINA | 10/25/04 | 8/24/1977 | CA E170 | RAH |
| 986 | 680 | DENTINGER, CLINT | 10/25/04 | 8/25/1977 | CA E170 | RAH |
| 987 | 324 | Ginther, Jon, W | 10/21/02 | 1/31/1955 | FO A320 | Frontier |
| 988 | 681 | ADAMS, KEAVEN | 10/25/04 | 6/9/1976 | CA E145 | RAH |
| 989 | 682 | OLABARRIA, ALEXANDER | 10/25/04 | 5/30/1980 | CA E170 | RAH |
| 990 | 325 | Lefler, Alan, C | 10/21/02 | 6/26/1956 | CA A320 | Frontier |
| 991 | 683 | PATTBERG, JUSTIN | 10/25/04 | 8/9/1980 | CA E170 | RAH |
| 992 | 684 | VAN ZUIDEN, ERIC | 10/25/04 | 11/13/1980 | CA E145 | RAH |
| 993 | 326 | Rico, Beth, C | 10/21/02 | 6/3/1960 | FO A320 | Frontier |
| 994 | 686 | TYLER, JARED | 10/25/04 | 3/23/1981 | CA E170 | RAH |
| 995 | 687 | GREEN, WILLIAM | 11/8/04 | 5/6/1959 | CA E170 | RAH | *Tier II* |
| 996 | 688 | WALDEN, MICHAEL | 11/8/04 | 3/13/1969 | CA E170 | RAH |
| 997 | 327 | Weintrob, Rachel, L | 10/21/02 | 10/12/1960 | CA A320 | Frontier |
| 998 | 689 | MONTI, MARCO | 11/8/04 | 8/22/1969 | CA E145 | RAH |
| 999 | 690 | GOODLETT, TASMIN | 11/8/04 | 3/17/1975 | CA E170 | RAH |
| 1000 | 328 | Robinson, Paul, J | 10/21/02 | 7/7/1961 | CA A320 | Frontier |
| 1001 | 691 | GOLIS, STANLEY | 11/8/04 | 10/20/1978 | CA E170 | RAH |
| 1002 | 1 | Krueger,Kenneth A | 12/1/78 | 10/6/1948 | CA 717 | Midwest |
| 1003 | 692 | SAMPEDRO, RUBEN | 11/8/04 | 12/25/1978 | CA E170 | RAH |
| 1004 | 329 | Taylor, Donald, L | 10/21/02 | 6/25/1962 | FO A320 | Frontier |
| 1005 | 693 | CLINE, KEVIN | 11/15/04 | 6/10/1960 | CA E170 | RAH |

# DEE Hybrid Mod 6,  2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # | | DOH | DOB | | |
|-------|---------|---|-----|-----|---|---|
| 1006 | 694 | LEE, SANG | 11/30/04 | 2/18/1968 | CA E170 | RAH |
| 1007 | 695 | ORDON, PIOTR | 11/30/04 | 8/15/1974 | CA E145 | RAH |
| 1008 | 330 | Vannelli, Steven, K | 10/21/02 | 10/11/1962 | FO A320 | Frontier |
| 1009 | 696 | ANDREW, GLENROY | 11/30/04 | 7/10/1976 | CA E170 | RAH |
| 1010 | 697 | BAYNES, MATHU | 11/30/04 | 9/22/1977 | CA E170 | RAH |
| 1011 | 331 | Latta, James, H | 10/21/02 | 4/2/1963 | CA A320 | Frontier |
| 1012 | 698 | ANDERSON, JOE | 11/30/04 | 7/14/1978 | CA E170 | RAH |
| 1013 | 2 | Haegele,Edward S | 4/23/84 | 7/25/1951 | CA 717 | Midwest |
| 1014 | 699 | MOORE, CHRISTOPHER | 11/30/04 | 7/15/1978 | CA E170 | RAH |
| 1015 | 332 | Cherian, Leon, S | 10/21/02 | 9/21/1963 | CA A320 | Frontier |
| 1016 | 700 | COOMER, RYAN | 11/30/04 | 9/29/1978 | CA E145 | RAH |
| 1017 | 701 | PULLIN, BRIAN | 11/30/04 | 11/24/1978 | CA E145 | RAH |
| 1018 | 333 | Lorenz, Eric, J | 10/21/02 | 9/27/1964 | CA A320 | Frontier |
| 1019 | 702 | SKELLY, BRENDAN | 11/30/04 | 6/3/1980 | CA E145 | RAH |
| 1020 | 703 | OVERHOLT, MATTHEW | 11/30/04 | 12/28/1981 | CA E145 | RAH |
| 1021 | 334 | Tagliaferro, Anthony, B | 10/21/02 | 3/6/1966 | CA A320 | Frontier |
| 1022 | 704 | ADAMS, JARED | 11/30/04 | 6/10/1982 | CA E145 | RAH |
| 1023 | 3 | Westmacott,Robert L | 4/23/84 | 10/15/1951 | CA 717 | Midwest |
| 1024 | 705 | SARROUF, MIKE | 11/30/04 | 6/11/1982 | CA E170 | RAH |
| 1025 | 335 | Marks, Thomas, E | 10/21/02 | 10/12/1966 | CA A320 | Frontier |
| 1026 | 706 | FOSTER, EDDIE | 12/20/04 | 3/4/1962 | CA E170 | RAH |
| 1027 | 707 | DISSELKAMP, DOUGLAS | 12/20/04 | 7/21/1967 | CA E145 | RAH |
| 1028 | 336 | Forbes, Wayne, M | 10/21/02 | 12/7/1967 | FO A320 | Frontier |
| 1029 | 708 | HALL, JOSEPH | 12/20/04 | 10/23/1967 | CA E170 | RAH |
| 1030 | 709 | SWINDLEHURST, ERIK | 12/20/04 | 4/8/1969 | CA E170 | RAH |
| 1031 | 710 | MINAHAN, ROBERT | 12/20/04 | 9/15/1970 | CA E145 | RAH |
| 1032 | 337 | Walker, Bennison, G | 10/21/02 | 4/21/1968 | CA A320 | Frontier |
| 1033 | 4 | Phipps,David M | 4/23/84 | 3/23/1955 | CA 717 | Midwest |
| 1034 | 711 | ROACH, BLAIR | 12/20/04 | 6/26/1972 | CA E170 | RAH |
| 1035 | 712 | GOSY, MATTHEW | 12/20/04 | 8/8/1972 | CA E190 | RAH |
| 1036 | 338 | Olson, Shane, C | 10/21/02 | 6/30/1968 | CA A320 | Frontier |
| 1037 | 713 | REYNOLDS, STEVEN | 12/20/04 | 8/17/1974 | CA E170 | RAH |
| 1038 | 714 | ARTHUR, MICHAEL | 12/20/04 | 4/18/1976 | CA E170 | RAH |
| 1039 | 339 | Leidig, Edward, G | 10/21/02 | 8/23/1968 | FO A320 | Frontier |
| 1040 | 715 | RUSSELL, JASON | 12/20/04 | 10/5/1978 | CA E145 | RAH |
| 1041 | 5 | Grove,Jeffrey V | 4/23/84 | 4/9/1956 | CA 717 | Midwest |
| 1042 | 716 | NICOLOSI, MICHAEL | 12/20/04 | 5/22/1979 | CA E170 | RAH |
| 1043 | 340 | DeHerrera, Arvin, R | 10/21/02 | 12/4/1969 | FO A320 | Frontier |
| 1044 | 717 | TOLLOFF, PAUL | 12/20/04 | 5/23/1979 | CA E145 | RAH |
| 1045 | 718 | RIZZO, JOSEPH | 12/20/04 | 6/15/1979 | CA E145 | RAH |
| 1046 | 341 | Lippert, Bradley, W | 10/21/02 | 9/18/1970 | FO A320 | Frontier |
| 1047 | 719 | BANG, JASON | 12/20/04 | 10/19/1979 | CA E145 | RAH |
| 1048 | 720 | GRAVES, BRYAN | 12/20/04 | 11/1/1979 | CA E145 | RAH |
| 1049 | 342 | Cartagena, Carlos, E | 10/21/02 | 10/15/1970 | CA A320 | Frontier |
| 1050 | 721 | MCCLURE, COREY | 12/20/04 | 11/13/1979 | CA E170 | RAH |
| 1051 | 6 | Drska,Gary A | 6/13/83 | 9/15/1956 | CA 717 | Midwest |
| 1052 | 722 | PHILLIPS, BRYAN | 12/20/04 | 12/8/1980 | FO E145 | RAH |
| 1053 | 343 | McWilliams, Michael | 1/6/03 | 8/2/1949 | FO A320 | Frontier |
| 1054 | 723 | CALANCHI, ROLANDO | 12/20/04 | 1/2/1982 | CA E170 | RAH |
| 1055 | 724 | TARVER, NICHOLAS | 12/20/04 | 1/3/1982 | CA E145 | RAH |
| 1056 | 344 | Fenton, Douglas, E | 1/6/03 | 2/20/1958 | FO A320 | Frontier |
| 1057 | 725 | OSTERWYK, NICOLAS | 12/20/04 | 4/20/1982 | CA E145 | RAH |
| 1058 | 726 | GULIS, ROBERT | 1/5/05 | 9/28/1965 | CA E145 | RAH |
| 1059 | 345 | Starcks, David, P | 1/6/03 | 10/30/1958 | FO A320 | Frontier |
| 1060 | 727 | MALONEY, GREGORY | 1/5/05 | 3/4/1971 | CA E170 | RAH |
| 1061 | 7 | Doey,Mark D | 2/14/83 | 10/6/1956 | CA 717 | Midwest |
| 1062 | 728 | JOHNSON, KENNETH | 1/5/05 | 6/4/1972 | CA E145 | RAH |
| 1063 | 346 | Benton, Michael, L | 1/6/03 | 1/8/1961 | FO A320 | Frontier |
| 1064 | 729 | STOVER, CHARLES | 1/5/05 | 9/19/1974 | CA E170 | RAH |
| 1065 | 730 | PHELPS, BETH | 1/5/05 | 9/20/1974 | FO E145 | RAH |
| 1066 | 731 | MAGARIN, DAVID | 1/5/05 | 1/8/1975 | CA E170 | RAH |
| 1067 | 347 | Pickar, Jay, V | 1/6/03 | 12/2/1962 | FO A320 | Frontier |
| 1068 | 732 | FREEMAN, STEVEN | 1/5/05 | 2/25/1975 | CA E170 | RAH |
| 1069 | 733 | GUIDRY, JAI | 1/5/05 | 12/3/1976 | CA E170 | RAH |
| 1070 | 348 | Plummer, Mark, S | 1/6/03 | 6/5/1966 | FO A320 | Frontier |
| 1071 | 10 | McKinley,Andrew R | 7/7/85 | 6/8/1957 | CA 717 | Midwest |
| 1072 | 734 | HANSBERRY, JOSEPH | 1/5/05 | 8/16/1978 | CA E170 | RAH |

# DEE Hybrid Mod 6,  2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # | Name | DOH | DOB | | |
|---|---|---|---|---|---|---|
| 1073 | 735 | ERDMAN, JOSHUA | 1/5/05 | 9/16/1978 | CA E145 | RAH |
| 1074 | 349 | Sandquist, Steven, L | 1/6/03 | 4/15/1968 | FO A320 | Frontier |
| 1075 | 736 | MILLER, MELISSA | 1/5/05 | 9/19/1978 | CA E145 | RAH |
| 1076 | 737 | TODMAN, AARON | 1/5/05 | 9/20/1978 | CA E170 | RAH |
| 1077 | 350 | Welt, David, O | 1/6/03 | 9/18/1968 | FO A320 | Frontier |
| 1078 | 351 | Simmons, Kenton, L | 1/6/03 | 10/23/1969 | FO A320 | Frontier |
| 1079 | 738 | KUMMER, JR., GERARD | 1/5/05 | 12/12/1978 | CA E145 | RAH |
| 1080 | 739 | SHOEMAKER, KRISTIN | 1/5/05 | 4/24/1979 | CA E145 | RAH |
| 1081 | 11 | Norden,Daniel A | 11/11/85 | 5/10/1953 | CA 717 | Midwest |
| 1082 | 352 | Coons, John, D | 1/6/03 | 12/30/1969 | FO A320 | Frontier |
| 1083 | 740 | FAFORD, BRET | 1/5/05 | 5/27/1980 | CA E170 | RAH |
| 1084 | 741 | COXTON, BRANDON | 1/5/05 | 7/17/1981 | CA E145 | RAH |
| 1085 | 353 | Clark, Richard, J | 1/27/05 | 1/8/1955 | FO A320 | Frontier |
| 1086 | 742 | MOSELEY, BARTON | 1/5/05 | 6/11/1982 | CA E145 | RAH |
| 1087 | 743 | RUDOLPHI, MAGGIE | 1/5/05 | 6/12/1982 | CA E170 | RAH |
| 1088 | 354 | Bostyan, Michael, L | 1/27/05 | 1/5/1957 | FO A320 | Frontier |
| 1089 | 744 | SWINDLER, GREGORY | 1/5/05 | 6/19/1982 | CA E170 | RAH |
| 1090 | 12 | Peavey,Glenn R | 11/11/85 | 11/11/1957 | CA 717 | Midwest |
| 1091 | 745 | HERBERT, ADAM | 1/5/05 | 8/6/1982 | CA E145 | RAH |
| 1092 | 355 | Herman, Daniel, J | 1/27/03 | 10/16/1957 | FO A320 | Frontier |
| 1093 | 746 | EMIG, RANDY | 1/5/05 | 10/2/1983 | CA E170 | RAH |
| 1094 | 747 | SMITH, MICHAEL | 1/12/05 | 2/16/1963 | CA E170 | RAH |
| 1095 | 356 | Katnik, Kent, E | 1/27/05 | 5/3/1968 | FO A320 | Frontier |
| 1096 | 748 | OMALLEY, PATRICK | 1/12/05 | 1/6/1979 | CA E170 | RAH |
| 1097 | 749 | MCCAULEY, MICHAEL | 1/12/05 | 1/7/1979 | CA E145 | RAH |
| 1098 | 357 | Fritz, Nicholas, J | 1/27/03 | 9/2/1968 | FO A320 | Frontier |
| 1099 | 750 | MARINO, DAVIDE | 1/12/05 | 5/20/1979 | CA E170 | RAH |
| 1100 | 13 | Copps,Chandler V | 11/11/85 | 4/19/1958 | CA 717 | Midwest |
| 1101 | 751 | GLUNT, JEREMY | 1/12/05 | 6/30/1979 | CA E170 | RAH |
| 1102 | 358 | Ganem, Michael, J | 3/3/03 | 8/9/1962 | FO A320 | Frontier |
| 1103 | 752 | KEENAN, MATTHEW | 1/27/05 | 1/28/1975 | CA E145 | RAH |
| 1104 | 753 | TORTAJADA, IGNACIO | 1/27/05 | 12/27/1975 | CA E145 | RAH |
| 1105 | 755 | SLOCUM, AMANDA | 1/27/05 | 1/3/1979 | CA E145 | RAH |
| 1106 | 359 | Case, Grant, S | 3/3/03 | 5/23/1967 | FO A320 | Frontier |
| 1107 | 360 | Kirk, Nicholas, D | 3/3/03 | 4/7/1969 | FO A320 | Frontier |
| 1108 | 756 | BURGY, KYLE | 1/27/05 | 11/22/1979 | CA E145 | RAH |
| 1109 | 757 | ROBINETTE, DEVIN | 1/27/05 | 1/31/1980 | CA E145 | RAH |
| 1110 | 361 | Burling, Jeffrey, R | 3/3/03 | 4/9/1969 | FO A320 | Frontier |
| 1111 | 14 | Dega,Christopher E | 11/11/85 | 5/13/1958 | CA 717 | Midwest |
| 1112 | 758 | CZARNIK, DAVID | 1/27/05 | 4/28/1980 | CA E145 | RAH |
| 1113 | 759 | KACZMAREK, JOHN | 1/27/05 | 7/16/1980 | FO E170 | RAH |
| 1114 | 362 | Meyer, Geoffrey, A | 3/3/03 | 6/16/1969 | FO A320 | Frontier |
| 1115 | 760 | JOHNSON, JASON | 1/27/05 | 8/3/1982 | CA E170 | RAH |
| 1116 | 761 | BENNETT, JOHN | 2/9/05 | 1/12/1966 | CA E170 | RAH |
| 1117 | 363 | Brooks, James, B | 3/3/03 | 3/25/1970 | FO A320 | Frontier |
| 1118 | 762 | CRABB, MICHAEL | 2/9/05 | 9/19/1967 | CA E170 | RAH |
| 1119 | 763 | KENNEDY, MICHAEL | 2/9/05 | 10/23/1967 | CA E145 | RAH |
| 1120 | 15 | Orange,Gary B | 9/2/86 | 4/5/1953 | CA 717 | Midwest |
| 1121 | 364 | Crawford, Deborah, K | 3/3/03 | 3/6/1972 | FO A320 | Frontier |
| 1122 | 764 | DELOS SANTOS, JAMES | 2/9/05 | 3/14/1970 | CA E190 | RAH |
| 1123 | 765 | KELLEY, GERALD | 2/9/05 | 3/15/1970 | CA E170 | RAH |
| 1124 | 365 | Mielke, Peter, J | 3/24/03 | 6/26/1972 | FO A320 | Frontier |
| 1125 | 766 | STOCKTON, STEVEN | 2/9/05 | 2/19/1972 | CA E145 | RAH |
| 1126 | 767 | RYAN, SHAWN | 2/9/05 | 3/19/1973 | CA E145 | RAH |
| 1127 | 366 | Brunsman, Robin, D | 3/24/03 | 7/11/1955 | FO A320 | Frontier |
| 1128 | 768 | ALBERTS, DONALD | 2/9/05 | 10/24/1973 | CA E145 | RAH |
| 1129 | 16 | Savall,Charles R | 9/2/86 | 10/25/1954 | CA 717 | Midwest |
| 1130 | 769 | DELOZIER, BRIAN | 2/9/05 | 12/19/1974 | CA E145 | RAH |
| 1131 | 367 | Sweeney II, Robert, F | 3/24/03 | 5/27/1959 | FO A320 | Frontier |
| 1132 | 770 | NOLLER, GLEN | 2/9/05 | 4/1/1975 | CA E170 | RAH |
| 1133 | 771 | ALEXANDRE, JOSE | 2/9/05 | 6/5/1975 | CA E145 | RAH |
| 1134 | 368 | Matson, Robert, W | 3/24/03 | 1/12/1967 | FO A320 | Frontier |
| 1135 | 772 | THOMPSON, ERIC | 2/9/05 | 10/11/1975 | CA E170 | RAH |
| 1136 | 773 | GUILFOYLE, SEAN | 2/9/05 | 10/12/1975 | CA E145 | RAH |
| 1137 | 369 | Nevels, Steven, D | 3/24/03 | 7/19/1970 | FO A320 | Frontier |
| 1138 | 775 | GIBSON, CAMERON | 2/9/05 | 8/1/1977 | CA E145 | RAH |
| 1139 | 17 | Curler,William J | 9/2/86 | 1/12/1956 | CA 717 | Midwest |

# DEE Hybrid Mod 6,  2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # | | DOH | DOB | | |
|---|---|---|---|---|---|---|
| 1140 | 18 | Freitas,Anthony J | 9/2/86 | 2/11/1956 | CA 717 | Midwest |
| 1141 | 776 | BLOMGREN, STEPHEN | 2/9/05 | 11/1/1978 | CA E170 | RAH |
| 1142 | 777 | HINES, NATHAN | 2/9/05 | 7/27/1979 | CA E145 | RAH |
| 1143 | 370 | Hollingsworth, J Matt | 4/10/03 | 6/20/1958 | FO A320 | Frontier |
| 1144 | 778 | OLSON, COURTNEY | 2/9/05 | 10/15/1979 | CA E145 | RAH |
| 1145 | 779 | JONES, BRADLEY | 2/9/05 | 4/21/1980 | CA E145 | RAH |
| 1146 | 371 | Holland, Fredrick, R | 4/10/03 | 1/3/1962 | FO A320 | Frontier |
| 1147 | 780 | STONE, SHAWN | 2/9/05 | 9/12/1980 | CA E145 | RAH |
| 1148 | 781 | ANDERSON, JOSEPH | 3/3/05 | 6/22/1973 | CA E170 | RAH |
| 1149 | 372 | Kukral, Albert, J | 5/7/03 | 2/11/1955 | FO A320 | Frontier |
| 1150 | 373 | Perez, Rainier, | 5/7/03 | 9/25/1963 | FO A320 | Frontier |
| 1151 | 19 | Loncich,Robert W | 1/5/87 | 9/3/1951 | CA 717 | Midwest |
| 1152 | 782 | EDELSTEIN, JACOB | 3/3/05 | 11/15/1976 | CA E170 | RAH |
| 1153 | 783 | HAMILTON, TRAVIS | 3/3/05 | 9/13/1972 | CA E170 | RAH |
| 1154 | 374 | Noguerra, Eric, F | 5/7/03 | 10/1/1966 | FO A320 | Frontier |
| 1155 | 784 | TERRIER, JESSICA | 3/3/05 | 1/9/1978 | CA E170 | RAH |
| 1156 | 785 | VETRANO JR., ROBERT | 3/3/05 | 1/20/1978 | CA E145 | RAH |
| 1157 | 375 | Erickson, Alicia, L | 5/7/03 | 10/10/1967 | FO A320 | Frontier |
| 1158 | 786 | COAKER, MARTIN | 3/3/05 | 3/22/1979 | CA E170 | RAH |
| 1159 | 787 | KAPLAN, NICHOLAS | 3/3/05 | 2/21/1981 | CA E145 | RAH |
| 1160 | 20 | Burian,Martin J | 1/5/87 | 8/21/1954 | CA 717 | Midwest |
| 1161 | 376 | Bowman, Mark, F | 5/28/03 | 9/23/1958 | FO A320 | Frontier |
| 1162 | 788 | JARVIS, LEONARDO | 3/3/05 | 2/22/1981 | CA E170 | RAH |
| 1163 | 789 | BRADY, JERRY | 3/24/05 | 3/6/1958 | CA E170 | RAH |
| 1164 | 377 | Smith, Jonathan, R | 5/28/03 | 2/10/1959 | FO A320 | Frontier |
| 1165 | 378 | Brunner, Glenn, R | 5/28/03 | 4/14/1967 | FO A320 | Frontier |
| 1166 | 790 | OEHLER, JEFFREY | 3/24/05 | 4/29/1968 | CA E145 | RAH |
| 1167 | 791 | MCLEAN, JASON | 3/24/05 | 8/24/1971 | CA E170 | RAH |
| 1168 | 379 | Schluppenbaum, Alex | 5/28/03 | 2/2/1971 | FO A320 | Frontier |
| 1169 | 792 | MARTIN, JON | 3/24/05 | 3/14/1973 | FO E145 | RAH |
| 1170 | 793 | EHRET, SEAN | 3/24/05 | 7/18/1973 | CA E145 | RAH |
| 1171 | 21 | Rosenthal,Steven E | 1/5/87 | 7/5/1956 | CA 717 | Midwest |
| 1172 | 380 | Green, Michael, E | 9/2/03 | 12/29/1951 | FO A320 | Frontier |
| 1173 | 794 | WILKES, DREW | 3/24/05 | 7/4/1975 | CA E145 | RAH |
| 1174 | 795 | CAVNAR, JEFFREY | 3/24/05 | 11/19/1977 | CA E145 | RAH |
| 1175 | 381 | Sinclair, Beverly, J | 9/2/03 | 10/21/1953 | FO A320 | Frontier |
| 1176 | 796 | PINYAN IV, HENRY | 3/24/05 | 7/23/1978 | CA E145 | RAH |
| 1177 | 797 | RICHARDSON, KEVIN | 3/24/05 | 12/24/1978 | CA E170 | RAH |
| 1178 | 382 | Elliott, Janet, L | 9/2/03 | 8/21/1958 | FO A320 | Frontier |
| 1179 | 798 | PAKIZ, TROY | 3/24/05 | 2/13/1979 | CA E145 | RAH |
| 1180 | 23 | Vuksanovic,Robert M | 1/5/87 | 10/14/1958 | CA 717 | Midwest |
| 1181 | 799 | STANTON, AUSTIN | 3/24/05 | 2/16/1979 | CA E170 | RAH |
| 1182 | 800 | BROWNING, DAYN | 3/24/05 | 10/14/1979 | CA E170 | RAH |
| 1183 | 383 | Lee, Robert, E | 9/2/03 | 7/12/1960 | FO A320 | Frontier |
| 1184 | 801 | UNG, TY | 3/24/05 | 10/24/1979 | CA E145 | RAH |
| 1185 | 802 | MOE, BRITA | 3/24/05 | 10/25/1979 | CA E145 | RAH |
| 1186 | 384 | Brasfield, Mark, T | 9/2/03 | 9/11/1964 | FO A320 | Frontier |
| 1187 | 803 | HOLT, CHRISTOPHER | 3/24/05 | 3/28/1980 | CA E170 | RAH |
| 1188 | 804 | HOWES, MATTHEW | 3/24/05 | 4/14/1980 | CA E170 | RAH |
| 1189 | 385 | Shaffer, William, M | 9/2/03 | 10/6/1965 | FO A320 | Frontier |
| 1190 | 24 | Tulle,David K | 1/5/87 | 10/16/1961 | CA 717 | Midwest |
| 1191 | 805 | HAMMOND, BRENT | 3/24/05 | 7/4/1980 | CA E145 | RAH |
| 1192 | 806 | NANNINI, JOSEPH | 3/24/05 | 7/8/1980 | CA E170 | RAH |
| 1193 | 386 | Bandemer, M'Shell, G | 9/2/03 | 12/6/1968 | FO A320 | Frontier |
| 1194 | 807 | CASSIN, KEVIN | 3/24/05 | 8/6/1980 | CA E145 | RAH |
| 1195 | 808 | WILSON, CHRISTOPHER | 3/24/05 | 12/24/1980 | CA E145 | RAH |
| 1196 | 387 | Grabowski, Brian, P | 9/2/03 | 10/20/1974 | CA A320 | Frontier |
| 1197 | 810 | SPENCE, LUKE | 3/24/05 | 2/9/1981 | CA E145 | RAH |
| 1198 | 811 | SWEENEY, DARYL | 3/24/05 | 10/17/1981 | CA E145 | RAH |
| 1199 | 26 | Ward,Mark E | 1/19/87 | 3/4/1951 | CA 717 | Midwest |
| 1200 | 388 | Jones, Wayne, A | 9/15/03 | 4/19/1966 | FO A320 | Frontier |
| 1201 | 812 | GRIDER, BRENTON | 3/24/05 | 10/6/1981 | CA E145 | RAH |
| 1202 | 813 | HENRY, IAN | 3/24/05 | 11/28/1981 | CA E145 | RAH |
| 1203 | 389 | Doege, Marcus, A | 9/15/03 | 6/26/1968 | FO A320 | Frontier |
| 1204 | 814 | REDMAN, ANDREW | 3/24/05 | 5/13/1982 | CA E145 | RAH |
| 1205 | 815 | KOVNER, ROBERT | 3/24/05 | 9/22/1982 | CA E145 | RAH |
| 1206 | 390 | Cronsell, Kenneth, L | 9/15/03 | 1/27/1970 | FO A320 | Frontier |

# DEE Hybrid Mod 6,  2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # |  | DOH | DOB |  |  |
|-------|---------|--|-----|-----|--|--|
| 1207 | 816 | SZOLDATITS, ADAM | 3/24/05 | 5/28/1983 | CA E145 | RAH |
| 1208 | 817 | HAMILTON, LINDSEY | 3/24/05 | 5/29/1983 | CA E170 | RAH |
| 1209 | 27 | Massalas,James A | 10/19/87 | 5/10/1954 | CA 717 | Midwest |
| 1210 | 391 | Holladay, Leonard, R | 10/8/03 | 1/11/1962 | FO A320 | Frontier |
| 1211 | 818 | NEVITT, JOHN | 4/1/05 | 3/7/1964 | FO E145 | RAH |
| 1212 | 819 | SINCLAIR, CRAIG | 4/1/05 | 2/13/1970 | CA E145 | RAH |
| 1213 | 392 | Lee, David, M | 10/8/03 | 11/14/1966 | FO A320 | Frontier |
| 1214 | 820 | CASTLE, THERESA | 4/1/05 | 10/18/1971 | FO E145 | RAH |
| 1215 | 821 | WIEDEFELD, KRISTOPHER | 4/1/05 | 3/27/1979 | CA E170 | RAH |
| 1216 | 822 | RICKETTS, MATTHEW | 4/1/05 | 4/16/1979 | CA E145 | RAH |
| 1217 | 393 | Rondeau, Richmond, T | 10/8/03 | 12/2/1968 | FO A320 | Frontier |
| 1218 | 823 | PROVOST, JASON | 4/1/05 | 9/14/1976 | FO E170 | RAH |
| 1219 | 824 | THEISEN, BRIAN | 4/1/05 | 5/6/1979 | CA E145 | RAH |
| 1220 | 28 | Daniels,Thomas G | 10/19/87 | 10/21/1954 | CA 717 | Midwest |
| 1221 | 825 | DEKING, JEFFREY | 4/1/05 | 5/8/1979 | CA E145 | RAH |
| 1222 | 394 | Lloyd, Gary, D | 10/8/03 | 3/2/1969 | FO A320 | Frontier |
| 1223 | 826 | RUEHL, DOUGLAS | 4/1/05 | 5/4/1980 | CA E145 | RAH |
| 1224 | 827 | COTILLA, FEDERICO | 4/1/05 | 8/10/1980 | CA E145 | RAH |
| 1225 | 395 | Russell, Randal, L | 10/8/03 | 5/25/1970 | FO A320 | Frontier |
| 1226 | 396 | Davis Jr, Glen, R | 10/8/03 | 3/11/1971 | FO A320 | Frontier |
| 1227 | 828 | DECHURCH, JESSE | 4/1/05 | 9/29/1981 | CA E170 | RAH |
| 1228 | 829 | FRANK, LARRY | 4/14/05 | 5/17/1958 | CA E170 | RAH |
| 1229 | 397 | Foerster, Marcus, R | 10/8/03 | 10/28/1971 | FO A320 | Frontier |
| 1230 | 29 | Perizes,George | 10/19/87 | 5/29/1957 | CA 717 | Midwest |
| 1231 | 830 | CHILDS, CHRISTOPHER | 4/14/05 | 3/31/1961 | CA E170 | RAH |
| 1232 | 831 | CRANDALL, KRIS | 4/14/05 | 11/14/1962 | CA E170 | RAH |
| 1233 | 398 | Sickels, David, A | 10/8/03 | 5/6/1972 | FO A320 | Frontier |
| 1234 | 832 | RABOZZI, WILLIAM | 4/14/05 | 3/23/1963 | CA E170 | RAH |
| 1235 | 833 | SKAPIK, ROBERT | 4/14/05 | 7/10/1969 | CA E145 | RAH |
| 1236 | 399 | Davis, Brady, L | 10/8/03 | 8/31/1973 | FO A320 | Frontier |
| 1237 | 834 | SCHLETTER, STEFAN | 4/14/05 | 7/3/1970 | CA E145 | RAH |
| 1238 | 835 | HAWK, JASON | 4/14/05 | 12/31/1977 | FO E170 | RAH |
| 1239 | 836 | SCHRODER, PETER | 4/14/05 | 5/11/1971 | CA E145 | RAH |
| 1240 | 400 | Hansen, Terry, A | 10/8/03 | 5/22/1974 | FO A320 | Frontier |
| 1241 | 30 | Till,Donald R | 10/19/87 | 8/24/1957 | CA 717 | Midwest |
| 1242 | 837 | GRITTEN, KEVIN | 4/14/05 | 10/17/1973 | CA E145 | RAH |
| 1243 | 838 | FLYNN, TIMOTHY | 4/14/05 | 1/28/1974 | CA E170 | RAH |
| 1244 | 401 | Gossett, John, B | 10/20/03 | 6/30/1963 | FO A320 | Frontier |
| 1245 | 839 | DOSMANN, TODD | 4/14/05 | 11/8/1974 | CA E145 | RAH |
| 1246 | 840 | KANTOR, BENJAMIN | 4/14/05 | 2/14/1978 | CA E145 | RAH |
| 1247 | 402 | Laslo, Mark, D | 11/17/03 | 11/23/1962 | FO A320 | Frontier |
| 1248 | 841 | JEZIORSKI, PETER | 4/14/05 | 8/11/1978 | CA E170 | RAH |
| 1249 | 842 | SINCLAIR, JOHN | 4/14/05 | 2/1/1978 | CA E170 | RAH |
| 1250 | 31 | Ohm,Allen | 10/19/87 | 6/14/1958 | CA 717 | Midwest |
| 1251 | 403 | Figueroa, Juan, G | 11/17/03 | 5/7/1963 | FO A320 | Frontier |
| 1252 | 843 | MANLEY, JASON | 4/14/05 | 12/2/1978 | CA E170 | RAH |
| 1253 | 844 | CIKANEK, NATHANIEL | 4/14/05 | 6/4/1979 | CA E145 | RAH |
| 1254 | 404 | Skaran, Andrew, O | 11/17/03 | 1/8/1965 | FO A320 | Frontier |
| 1255 | 845 | DYLAK, PAUL | 4/14/05 | 7/27/1979 | CA E145 | RAH |
| 1256 | 846 | HANEY, JOHN | 4/14/05 | 10/19/1979 | CA E170 | RAH |
| 1257 | 847 | MOORE, JOSHUA | 4/14/05 | 7/1/1980 | CA E145 | RAH |
| 1258 | 405 | McKenna, Paul, M | 11/17/03 | 9/21/1965 | FO A320 | Frontier |
| 1259 | 848 | CRAWFORD, ANDREW | 4/14/05 | 7/30/1980 | FO E145 | RAH |
| 1260 | 32 | Schlachter,Neal F | 10/19/87 | 6/22/1958 | CA 717 | Midwest |
| 1261 | 849 | QUINTANA, MICHAEL | 4/14/05 | 1/21/1981 | CA E145 | RAH |
| 1262 | 406 | Larson, Jeffrey, K | 11/17/03 | 12/24/1965 | FO A320 | Frontier |
| 1263 | 850 | SEIBERT III, JAMES | 4/14/05 | 5/27/1981 | CA E145 | RAH |
| 1264 | 851 | JEAN, GANNETT | 4/14/05 | 6/10/1981 | CA E145 | RAH |
| 1265 | 407 | Cooper, Kristi, S | 11/17/03 | 6/10/1966 | FO A320 | Frontier |
| 1266 | 852 | WILSON, ADAM | 4/14/05 | 9/11/1981 | CA E145 | RAH |
| 1267 | 853 | CARTER, BENJAMIN | 4/14/05 | 10/3/1981 | CA E145 | RAH |
| 1268 | 408 | Eldredge, Brian, C | 11/17/03 | 7/20/1969 | FO A320 | Frontier |
| 1269 | 33 | Treutel,Steven R | 10/19/87 | 8/19/1958 | CA 717 | Midwest |
| 1270 | 854 | MCINTYRE, ROBERT | 4/14/05 | 4/24/1982 | CA E170 | RAH |
| 1271 | 855 | OBODZINSKI, ROB | 4/14/05 | 11/21/1982 | CA E170 | RAH |
| 1272 | 409 | Curry, Matthew, P | 11/17/03 | 1/5/1971 | FO A320 | Frontier |
| 1273 | 856 | LUKEY, KYLE | 4/14/05 | 4/20/1983 | CA E170 | RAH |

# DEE Hybrid Mod 6,  2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # | | DOH | DOB | | |
|-------|---------|--|-----|-----|--|--|
| 1274 | 857 | FRITCH, ALYSE | 4/14/05 | 5/28/1983 | CA E145 | RAH |
| 1275 | 410 | Kesely, Paul, J | 11/17/03 | 1/10/1971 | FO A320 | Frontier |
| 1276 | 858 | DOMINY, CHAD | 4/21/05 | 1/9/1978 | CA E170 | RAH |
| 1277 | 859 | O'BRYAN, MICHAEL | 4/21/05 | 1/30/1972 | CA E170 | RAH |
| 1278 | 411 | Skaran, Amber, L | 11/17/03 | 9/9/1973 | FO A320 | Frontier |
| 1279 | 34 | King,William R | 1/4/88 | 8/24/1953 | CA 717 | Midwest |
| 1280 | 860 | PINEDA, MICHAEL | 4/21/05 | 6/6/1975 | CA E170 | RAH |
| 1281 | 862 | FISHER, JOHN | 5/12/05 | 12/31/1975 | CA E145 | RAH |
| 1282 | 412 | Stubbs, Brandy, A | 11/17/03 | 10/30/1974 | FO A320 | Frontier |
| 1283 | 864 | TELLMAN, ERIC | 5/12/05 | 1/9/1978 | CA E170 | RAH |
| 1284 | 865 | DONOVAN, MARK | 5/12/05 | 1/10/1978 | CA E190 | RAH |
| 1285 | 413 | Angrisani, Robert, J | 12/15/03 | 8/8/1956 | FO A320 | Frontier |
| 1286 | 866 | SLAGLE, GREGORY | 5/18/05 | 9/8/1970 | CA E145 | RAH |
| 1287 | 867 | FURNEISEN, RICHARD | 5/18/05 | 5/28/1972 | CA E170 | RAH |
| 1288 | 35 | Hegland,Scott E | 1/4/88 | 2/1/1957 | CA 717 | Midwest |
| 1289 | 414 | Cooper, Galen, D | 12/15/03 | 2/1/1958 | FO A320 | Frontier |
| 1290 | 868 | GONZALEZ, HUGO | 5/18/05 | 2/18/1974 | CA E145 | RAH |
| 1291 | 869 | KORFF, MICHAEL | 5/18/05 | 6/6/1975 | FO E145 | RAH |
| 1292 | 870 | IZZIE, ZACHARY | 5/18/05 | 12/7/1975 | FO E145 | RAH |
| 1293 | 415 | Newberry, Troy, L | 12/15/03 | 8/12/1963 | FO A320 | Frontier |
| 1294 | 871 | SIUDA, SEBASTIAN | 5/18/05 | 6/3/1976 | CA E170 | RAH |
| 1295 | 873 | HARRIS, MATTHEW | 5/18/05 | 11/23/1978 | CA E145 | RAH |
| 1296 | 416 | Cilek, Kevin, K | 12/15/03 | 12/9/1963 | FO A320 | Frontier |
| 1297 | 874 | STENGER, MICHAEL | 5/18/05 | 4/13/1979 | CA E145 | RAH |
| 1298 | 36 | Rastas,John R | 1/4/88 | 1/31/1959 | CA 717 | Midwest |
| 1299 | 875 | PALMER, MARTY | 5/18/05 | 5/12/1979 | CA E145 | RAH |
| 1300 | 417 | Miller, Gregg, E | 12/15/03 | 7/5/1965 | FO A320 | Frontier |
| 1301 | 418 | Edwards, Thomas, E | 12/15/03 | 4/3/1973 | FO A320 | Frontier |
| 1302 | 876 | SHEWMAKER, BRIAN | 5/18/05 | 6/18/1979 | CA E145 | RAH |
| 1303 | 877 | STACK, RICHARD | 5/18/05 | 1/21/1980 | CA E145 | RAH |
| 1304 | 419 | Sisneros, Christopher | 12/15/03 | 3/18/1974 | FO A320 | Frontier |
| 1305 | 879 | STACKPOOLE, RYAN | 5/18/05 | 5/21/1980 | CA E145 | RAH |
| 1306 | 880 | SILVEY, JOSHUA | 5/18/05 | 7/14/1980 | CA E145 | RAH |
| 1307 | 420 | Yakabe, Mark, D | 1/5/04 | 3/21/1960 | FO A320 | Frontier |
| 1308 | 881 | ROY, RUSTIN | 5/18/05 | 9/14/1980 | CA E145 | RAH |
| 1309 | 37 | Giacomelli,Alan R | 8/8/88 | 1/22/1951 | CA 717 | Midwest |
| 1310 | 882 | POULIN, MICHAEL | 5/18/05 | 6/19/1981 | CA E145 | RAH |
| 1311 | 421 | Conroy, John, F | 1/5/04 | 12/16/1963 | FO A320 | Frontier |
| 1312 | 883 | HATFIELD, DONALD | 5/18/05 | 7/22/1981 | CA E145 | RAH |
| 1313 | 884 | CARFIELD, JAMES | 6/2/05 | 12/27/1968 | CA E170 | RAH |
| 1314 | 422 | Evilsizer, Todd, E | 1/5/04 | 2/19/1968 | FO A320 | Frontier |
| 1315 | 885 | MCCLUSKY, EDWARD | 6/2/05 | 7/12/1970 | CA E170 | RAH |
| 1316 | 886 | YOUNG, JOHN | 6/2/05 | 6/24/1972 | CA E170 | RAH |
| 1317 | 423 | Johnson, Shannon, J | 1/5/04 | 10/30/1971 | FO A320 | Frontier |
| 1318 | 38 | Heiss III,Martin | 8/8/88 | 2/11/1952 | CA 717 | Midwest |
| 1319 | 888 | KOSTELYK, JAMES | 6/2/05 | 2/9/1980 | CA E190 | RAH |
| 1320 | 889 | BRISTOW, STEVEN | 6/2/05 | 4/8/1980 | CA E190 | RAH |
| 1321 | 424 | Rupple, Daniel, G | 1/5/04 | 5/9/1973 | FO A320 | Frontier |
| 1322 | 890 | MACRAE, BYRON | 6/2/05 | 5/26/1981 | CA E170 | RAH |
| 1323 | 891 | SINGH, BAIRAJ | 6/2/05 | 9/28/1981 | CA E170 | RAH |
| 1324 | 425 | Shaulis, John, B | 1/7/04 | 8/7/1954 | FO A320 | Frontier |
| 1325 | 891.5 | JONAH, TIFFANY (Pryor) | 6/23/05 | 8/17/1976 | | RAH |
| 1326 | 893 | EBELING, GEOFFREY | 6/23/05 | 6/12/1979 | CA E170 | RAH |
| 1327 | 39 | Olsen,Thomas A | 8/8/88 | 2/12/1955 | CA 717 | Midwest |
| 1328 | 895 | FINDLEY. DANNY | 6/23/05 | 9/8/1980 | CA E170 | RAH |
| 1329 | 426 | Payne, Mark, H | 1/19/04 | 6/19/1958 | FO A320 | Frontier |
| 1330 | 896 | CASSAGNOL, DAVID | 6/23/05 | 12/1/1980 | CA E170 | RAH |
| 1331 | 897 | BLAZINA, FRANK | 7/20/05 | 11/5/1951 | CA E170 | RAH |
| 1332 | 427 | McHugh, Nuey, P | 1/19/04 | 6/6/1962 | FO A320 | Frontier |
| 1333 | 898 | WILK, JOHN | 7/25/05 | 11/14/1960 | CA E170 | RAH |
| 1334 | 899 | BRASE, KENT | 7/25/05 | 4/26/1966 | CA E170 | RAH |
| 1335 | 428 | Faulkison, Brian, S | 1/19/04 | 7/14/1963 | FO A320 | Frontier |
| 1336 | 429 | Yates, Julia, C | 1/19/04 | 9/11/1971 | FO A320 | Frontier |
| 1337 | 431 | Schuett, Brian, D | 2/2/04 | 5/15/1959 | FO A320 | Frontier |
| 1338 | 901 | MAJOR, DEANNA | 7/25/05 | 1/19/1971 | CA E170 | RAH |
| 1339 | 40 | Skelding,Terrence X | 8/8/88 | 10/2/1957 | CA 717 | Midwest |
| 1340 | 902 | AYALA, JOHN | 7/25/05 | 9/19/1971 | CA E170 | RAH |

# DEE Hybrid Mod 6,  2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # | | DOH | DOB | | |
|---|---|---|---|---|---|---|
| 1341 | 432 | Slaughter, Scott, E | 2/2/04 | 1/19/1963 | FO A320 | Frontier |
| 1342 | 903 | HARBERTS, JONATHAN | 7/25/05 | 12/16/1977 | CA E170 | RAH |
| 1343 | 904 | KAUZLARIC, CHRISTOPHER | 7/25/05 | 10/10/1979 | CA E170 | RAH |
| 1344 | 433 | Overlie, Eric, J | 2/2/04 | 7/17/1967 | FO A320 | Frontier |
| 1345 | 905 | OLIPHANT, CORINN | 7/25/05 | 11/27/1979 | CA E170 | RAH |
| 1346 | 906 | BAIRD, WILLIAM | 7/25/05 | 4/21/1980 | CA E170 | RAH |
| 1347 | 434 | Tibbetts, Blake, T | 2/2/04 | 4/6/1968 | FO A320 | Frontier |
| 1348 | 907 | MARKHAM, NICHOLAS | 7/25/05 | 11/24/1980 | CA E170 | RAH |
| 1349 | 42 | Gordon,Timothy M | 10/10/88 | 9/1/1956 | CA 717 | Midwest |
| 1350 | 908 | TERIFE, SANTIAGO | 7/28/05 | 3/22/1973 | CA E170 | RAH |
| 1351 | 435 | Tyler, Jeffrey, L | 2/2/04 | 6/16/1968 | FO A320 | Frontier |
| 1352 | 909 | GANNON, ROBERT | 7/28/05 | 8/25/1979 | CA E170 | RAH |
| 1353 | 910 | WILSON, CHRISTOPHER | 7/28/05 | 6/29/1981 | FO E145 | RAH |
| 1354 | 436 | Astor, Stephen, W | 2/2/04 | 1/4/1969 | FO A320 | Frontier |
| 1355 | 911 | HAMMOND, MATTHEW | 7/28/05 | 12/13/1981 | CA E145 | RAH |
| 1356 | 912 | FOLTZ, WILLIAM | 7/28/05 | 2/26/1984 | CA E145 | RAH |
| 1357 | 437 | Ceravolo, Gino, R | 2/2/04 | 6/6/1969 | FO A320 | Frontier |
| 1358 | 913 | TOOKMANIAN, DOUGLAS | 8/1/05 | 9/27/1961 | FO E170 | RAH |
| 1359 | 43 | Haskell,Gregory F | 10/10/88 | 12/8/1957 | CA 717 | Midwest |
| 1360 | 914 | RIEDLEY, DAVID | 8/1/05 | 3/3/1968 | CA E170 | RAH |
| 1361 | 438 | Sarkisian, Jessica, | 2/2/04 | 1/15/1973 | FO A320 | Frontier |
| 1362 | 916 | SCULLY, JOHN | 8/1/05 | 5/16/1970 | CA E170 | RAH |
| 1363 | 917 | SKIRNICK, BRAD | 8/1/05 | 4/23/1975 | CA E145 | RAH |
| 1364 | 439 | Kennedy, John, V | 3/1/04 | 6/15/1963 | FO A320 | Frontier |
| 1365 | 918 | HENRY, ALEXANDER | 8/1/05 | 10/16/1975 | CA E170 | RAH |
| 1366 | 919 | JONES, JASON | 8/1/05 | 2/22/1977 | CA E170 | RAH |
| 1367 | 44 | Southern,Jake | 10/10/88 | 3/21/1960 | CA 717 | Midwest |
| 1368 | 920 | MIRANDA, TRACY | 8/1/05 | 2/3/1979 | CA E170 | RAH |
| 1369 | 440 | Woodard, Rodney, W | 3/1/04 | 9/27/1968 | FO A320 | Frontier |
| 1370 | 921 | HADLEY, DAVID | 8/1/05 | 3/16/1980 | CA E170 | RAH |
| 1371 | 922 | PEDERSEN, DEBRA | 8/1/05 | 9/9/1981 | CA E170 | RAH |
| 1372 | 441 | O'Brien, Anthony, J | 3/1/04 | 10/28/1970 | FO A320 | Frontier |
| 1373 | 923 | SMITH, NEAL | 8/1/05 | 1/30/1982 | CA E170 | RAH |
| 1374 | 924 | ROUTT III, HOWARD | 8/24/05 | 6/29/1966 | CA E170 | RAH |
| 1375 | 442 | Saul, Jason, R | 3/1/04 | 1/23/1975 | FO A320 | Frontier |
| 1376 | 925 | BELLMAN, ROBERT | 8/24/05 | 7/9/1970 | CA E145 | RAH |
| 1377 | 45 | Hodgson, George | 10/10/88 | 2/10/1961 | CA 717 | Midwest |
| 1378 | 46 | Carey,Jeffrey A | 10/10/88 | 2/26/1962 | CA 717 | Midwest |
| 1379 | 926 | KHAN, AAMIR | 8/24/05 | 5/22/1972 | CA E170 | RAH |
| 1380 | 443 | Morgan, Hugh, O | 3/1/04 | 9/2/1977 | FO A320 | Frontier |
| 1381 | 927 | SCOTT, JOHN | 8/24/05 | 10/10/1978 | CA E170 | RAH |
| 1382 | 929 | FOWLER, STEPHANIE | 8/24/05 | 6/9/1981 | FO E170 | RAH |
| 1383 | 444 | Ivison, Barry, L | 3/15/04 | 1/21/1961 | FO A320 | Frontier |
| 1384 | 932 | LORENZ, KEITH | 8/30/05 | 1/31/1977 | CA E145 | RAH |
| 1385 | 933 | SNELL, ANDREW | 8/30/05 | 3/22/1980 | CA E145 | RAH |
| 1386 | 445 | Preece III, John, C | 3/15/04 | 7/16/1968 | FO A320 | Frontier |
| 1387 | 934 | UPMAN, ANDREW | 8/30/05 | 2/19/1981 | CA E145 | RAH |
| 1388 | 48 | Menning,Timothy F | 11/28/88 | 5/30/1949 | CA 717 | Midwest |
| 1389 | 49 | Porter,Robert G | 11/28/88 | 10/27/1952 | CA 717 | Midwest |
| 1390 | 935 | HUFF, MATTHEW | 8/30/05 | 2/21/1981 | CA E145 | RAH |
| 1391 | 446 | Turner, Sean, C | 3/15/04 | 12/7/1970 | FO A320 | Frontier |
| 1392 | 936 | KRAMER, KURT | 8/30/05 | 5/28/1983 | CA E170 | RAH |
| 1393 | 937 | DAVIS, JAMES | 9/27/05 | 1/23/1966 | CA E170 | RAH |
| 1394 | 447 | Giese, Deborah, J | 3/29/04 | 7/1/1952 | FO A320 | Frontier |
| 1395 | 938 | MOORE, JEM | 9/27/05 | 6/25/1962 | CA E170 | RAH |
| 1396 | 939 | KEENE, DOUGLAS | 9/27/05 | 10/18/1975 | FO E170 | RAH |
| 1397 | 448 | Clark, Corey, L | 3/29/04 | 7/24/1958 | FO A320 | Frontier |
| 1398 | 940 | SMITH, CAMERON | 9/27/05 | 7/6/1978 | CA E170 | RAH |
| 1399 | 50 | Weinreich,Kenton L | 11/28/88 | 3/6/1955 | CA 717 | Midwest |
| 1400 | 941 | DONATI, DANA | 9/27/05 | 5/7/1981 | FO E170 | RAH |
| 1401 | 449 | Christie, Richard, A | 3/29/04 | 8/18/1960 | FO A320 | Frontier |
| 1402 | 942 | WYLIE, LUKE | 9/27/05 | 7/22/1982 | CA E170 | RAH |
| 1403 | 943 | Harris, Steven | 11/30/05 | 9/11/1961 | CA E170 | RAH |
| 1404 | 944 | ALLISON, DOUGLAS | 1/3/06 | 10/3/1972 | CA E170 | RAH |
| 1405 | 450 | Clements, Frank, P | 3/29/04 | 8/22/1966 | FO A320 | Frontier |
| 1406 | 945 | CHAPPELL, EARL | 2/1/06 | 2/19/1965 | CA E170 | RAH |
| 1407 | 52 | Wyrostek,Jan L | 11/28/88 | 2/17/1956 | CA 717 | Midwest |

# DEE Hybrid Mod 6,  2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # | | DOH | DOB | | |
|-------|---------|--|-----|-----|--|--|
| 1408 | 946 | THEW, SCOTT | 2/1/06 | 1/27/1974 | FO E145 | RAH |
| 1409 | 451 | Zeiher, Lisa, C | 3/29/04 | 4/23/1970 | FO A320 | Frontier |
| 1410 | 947 | CATALANO, RICHARD | 2/1/06 | 6/19/1977 | CA E170 | RAH |
| 1411 | 948 | NOYES, JACOB | 2/1/06 | 12/12/1977 | CA E170 | RAH |
| 1412 | 452 | Lally, James, S | 3/29/04 | 7/7/1970 | FO A320 | Frontier |
| 1413 | 949 | THOMSON, NICHOLAS | 2/1/06 | 5/23/1979 | CA E170 | RAH |
| 1414 | 950 | MANNARINO, ERIC | 2/1/06 | 3/20/1981 | CA E170 | RAH |
| 1415 | 453 | Moen III, John, W | 3/29/04 | 11/2/1972 | FO A320 | Frontier |
| 1416 | 951 | GADDINI, SCOTT | 2/1/06 | 12/1/1981 | CA E145 | RAH |
| 1417 | 53 | Eberly,Christopher L | 11/28/88 | 2/24/1960 | CA 717 | Midwest |
| 1418 | 952 | TURNER, JOSEPH IRA | 2/1/06 | 4/18/1982 | CA E170 | RAH |
| 1419 | 454 | Sturgis, William, H | 4/12/04 | 9/26/1953 | FO A320 | Frontier |
| 1420 | 953 | CROSSMAN, CHARLIE | 2/20/06 | 5/31/1956 | CA E170 | RAH |
| 1421 | 954 | BENNETT, KEVIN | 2/22/06 | 6/7/1963 | FO E145 | RAH |
| 1422 | 955 | FAY, STEVEN | 2/22/06 | 11/17/1966 | CA E145 | RAH |
| 1423 | 455 | Nichols, Michael, H | 4/12/04 | 9/23/1956 | FO A320 | Frontier |
| 1424 | 956 | GASPARRINI, DAVID | 2/22/06 | 10/28/1972 | CA E145 | RAH |
| 1425 | 957 | MAZZOTTI, LUCA | 2/22/06 | 3/6/1973 | CA E170 | RAH |
| 1426 | 456 | Surette, Phillip, J | 4/12/04 | 10/20/1962 | FO A320 | Frontier |
| 1427 | 958 | PRUSSMAN, JEREMY | 2/22/06 | 1/7/1975 | CA E170 | RAH |
| 1428 | 55 | Matlock,Montgomery E | 1/2/89 | 7/25/1956 | CA 717 | Midwest |
| 1429 | 959 | ANDERSON, DAVID | 2/22/06 | 4/27/1977 | CA E145 | RAH |
| 1430 | 457 | Siegrist, Matthew, S | 4/12/04 | 10/18/1970 | FO A320 | Frontier |
| 1431 | 960 | TADEJA, BENJAMIN | 2/22/06 | 1/22/1978 | CA E170 | RAH |
| 1432 | 961 | HEWSON, KEITH | 2/22/06 | 10/10/1978 | CA E145 | RAH |
| 1433 | 458 | Scherbinske, Donald | 5/3/04 | 7/23/1957 | FO A320 | Frontier |
| 1434 | 962 | KOPPEL, JOHN | 2/22/06 | 8/18/1979 | CA E145 | RAH |
| 1435 | 963 | FLEMING, MATTHEW | 2/22/06 | 2/19/1980 | CA E170 | RAH |
| 1436 | 459 | Mayo, Mary, K | 5/3/04 | 12/18/1958 | FO A320 | Frontier |
| 1437 | 964 | LEY, TIMOTHY | 2/22/06 | 4/24/1980 | CA E170 | RAH |
| 1438 | 56 | Bennett,Daniel R | 1/2/89 | 5/20/1958 | CA 717 | Midwest |
| 1439 | 965 | CHEDRAUY, MIGUEL | 2/22/06 | 5/7/1980 | CA E145 | RAH |
| 1440 | 460 | Clark, Todd, F | 5/3/04 | 5/16/1965 | FO A320 | Frontier |
| 1441 | 966 | FERRELL, DONALD | 2/22/06 | 6/19/1980 | CA E145 | RAH |
| 1442 | 967 | ANEZ, NELSON | 2/22/06 | 1/19/1981 | CA E170 | RAH |
| 1443 | 968 | SOWASH, KRISTEN | 2/22/06 | 3/12/1981 | CA E170 | RAH |
| 1444 | 461 | Thompson, David, J | 5/3/04 | 8/16/1965 | FO A320 | Frontier |
| 1445 | 969 | GOLDTHORPE, PETER | 2/22/06 | 8/12/1981 | CA E170 | RAH |
| 1446 | 970 | CROUSE, DAVID | 2/22/06 | 3/17/1982 | CA E170 | RAH |
| 1447 | 58 | Shafranski,Steven M | 1/2/89 | 8/28/1960 | CA 717 | Midwest |
| 1448 | 462 | Stahl III, Harry, D | 5/3/04 | 8/29/1968 | FO A320 | Frontier |
| 1449 | 971 | TOMS, RYAN | 2/22/06 | 6/14/1982 | CA E145 | RAH |
| 1450 | 972 | FERNANDEZ, LAZARO | 2/22/06 | 9/2/1982 | CA E145 | RAH |
| 1451 | 463 | Brantley, Christopher | 9/12/05 | 4/14/1961 | FO A320 | Frontier |
| 1452 | 973 | FITCH, BRANDON | 2/22/06 | 9/22/1983 | CA E170 | RAH |
| 1453 | 974 | KUBALSKY, MICHAEL | 2/27/06 | 4/27/1966 | CA E170 | RAH |
| 1454 | 464 | Collins, Joseph, L | 9/12/05 | 7/31/1964 | FO A320 | Frontier |
| 1455 | 975 | MEAGHER, ROBERT | 2/27/06 | 3/21/1973 | CA E145 | RAH |
| 1456 | 59 | Rush,Brent D | 1/2/89 | 2/27/1961 | CA 717 | Midwest |
| 1457 | 976 | BIRD, STEVEN | 2/27/06 | 11/28/1973 | CA E145 | RAH |
| 1458 | 465 | Odey, Kenneth, P | 9/12/05 | 5/18/1965 | FO A320 | Frontier |
| 1459 | 977 | NORTON, GREGORY | 2/27/06 | 6/20/1975 | CA E190 | RAH |
| 1460 | 978 | DALTON, JAMES | 2/27/06 | 12/8/1979 | CA E170 | RAH |
| 1461 | 466 | Miller, Benny, R | 9/12/05 | 6/29/1966 | FO A320 | Frontier |
| 1462 | 979 | HARTING, DAVID | 2/27/06 | 7/3/1980 | CA E190 | RAH |
| 1463 | 980 | WICK, JOHN | 2/27/06 | 9/7/1980 | CA E170 | RAH |
| 1464 | 467 | Woolley, John, S | 9/12/05 | 9/15/1969 | FO A320 | Frontier |
| 1465 | 981 | EICKHOFF, JASEN | 2/27/06 | 7/23/1981 | CA E170 | RAH |
| 1466 | 60 | Beard,Jon D | 1/2/89 | 7/9/1962 | CA 717 | Midwest |
| 1467 | 982 | COOPER, MICHAEL | 2/27/06 | 8/7/1981 | CA E170 | RAH |
| 1468 | 468 | Kirsch, David, J | 9/12/05 | 5/15/1970 | FO A320 | Frontier |
| 1469 | 983 | BITDINGER, RALF | 3/6/06 | 12/19/1961 | CA E190 | RAH |
| 1470 | 984 | KAZAN, ELIE | 3/6/06 | 1/5/1971 | FO E170 | RAH |
| 1471 | 469 | Novara, John, A | 9/12/05 | 6/27/1974 | FO A320 | Frontier |
| 1472 | 985 | SANDERSON, ERIC | 3/6/06 | 9/28/1977 | CA E170 | RAH |
| 1473 | 986 | MUELLER, NICHOLAS | 3/6/06 | 6/5/1979 | CA E170 | RAH |
| 1474 | 470 | Tracy, Stacey, S | 9/12/05 | 2/2/1976 | FO A320 | Frontier |

# DEE Hybrid Mod 6, 2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # | | DOH | DOB | | |
|-------|---------|--|-----|-----|--|--|
| 1475 | 987 | EDWARDS, CHARLES | 3/6/06 | 6/21/1979 | CA E170 | RAH |
| 1476 | 61 | Skoglund,Charles J | 1/2/89 | 2/9/1964 | CA 717 | Midwest |
| 1477 | 988 | MUNN, KRISTI | 3/6/06 | 2/26/1981 | CA E170 | RAH |
| 1478 | 989 | SMITH, MELVIN | 3/27/06 | 5/22/1971 | CA E170 | RAH |
| 1479 | 471 | Holt, Kelly, | 10/10/05 | 8/25/1961 | FO A320 | Frontier |
| 1480 | 990 | SYMONS, MATTHEW | 3/27/06 | 8/10/1977 | CA E170 | RAH |
| 1481 | 991 | PETERS, WILLIAM | 3/27/06 | 1/22/1978 | CA E170 | RAH |
| 1482 | 472 | Musgrave, Bennett, J | 10/10/05 | 3/20/1962 | FO A320 | Frontier |
| 1483 | 992 | WESTON, RILEY | 3/27/06 | 8/18/1978 | CA E170 | RAH |
| 1484 | 993 | O'DONNELL, SHAUN | 3/27/06 | 4/1/1979 | CA E170 | RAH |
| 1485 | 473 | Reed, Robert, S | 10/10/05 | 2/23/1968 | FO A320 | Frontier |
| 1486 | 62 | Kaiser,James A | 10/16/89 | 1/11/1948 | CA 717 | Midwest |
| 1487 | 994 | ERICKSON, TRAVIS | 3/27/06 | 6/18/1979 | CA E170 | RAH |
| 1488 | 995 | CARMEAN, TIMOTHY | 3/27/06 | 11/18/1980 | CA E170 | RAH |
| 1489 | 474 | Schultz, Christopher, J | 10/10/05 | 12/26/1968 | FO A320 | Frontier |
| 1490 | 996 | BULGER, ERIC | 3/27/06 | 3/22/1981 | CA E170 | RAH |
| 1491 | 997 | TUCKER, JONATHAN | 3/27/06 | 4/1/1981 | CA E170 | RAH |
| 1492 | 475 | Sobczak, Brian, E | 10/10/05 | 7/15/1970 | FO A320 | Frontier |
| 1493 | 998 | COLLINS, CHRISTOPHER | 3/27/06 | 8/23/1981 | CA E170 | RAH |
| 1494 | 999 | PHILLIPS, BRIAN | 4/6/06 | 5/2/1961 | CA E170 | RAH |
| 1495 | 63 | Fenton,Charles E | 10/16/89 | 3/19/1952 | CA 717 | Midwest |
| 1496 | 476 | Dumont, Andrew, D | 10/10/05 | 6/23/1971 | FO A320 | Frontier |
| 1497 | 1000 | ROBINSON, CHRISTOPHER | 4/6/06 | 11/11/1967 | CA E170 | RAH |
| 1498 | 1001 | RESTREPO, ALEJANDRO | 4/6/06 | 8/26/1974 | CA E170 | RAH |
| 1499 | 477 | Martin, Ross, E | 10/10/05 | 5/15/1972 | FO A320 | Frontier |
| 1500 | 1002 | KALUDY, NATHAN | 4/6/06 | 11/19/1975 | CA E170 | RAH |
| 1501 | 1003 | FLORENDO, FEDERICO | 4/6/06 | 9/27/1976 | CA E190 | RAH |
| 1502 | 478 | Tubbesing, Clifford, J | 11/7/05 | 8/29/1954 | FO A320 | Frontier |
| 1503 | 1004 | GIBSON, BRANDON | 4/6/06 | 4/5/1978 | CA E170 | RAH |
| 1504 | 64 | Currin,Jeffrey D | 10/16/89 | 4/15/1955 | CA 717 | Midwest |
| 1505 | 1005 | HAYKA, ANDREW | 4/6/06 | 9/10/1978 | CA E170 | RAH |
| 1506 | 479 | Miller, Donna, J | 11/7/05 | 12/6/1960 | FO A320 | Frontier |
| 1507 | 1006 | SWIFT, DAVID | 4/6/06 | 8/9/1980 | CA E170 | RAH |
| 1508 | 1007 | POMEROY, MARSHALL | 4/6/06 | 9/13/1980 | FO E170 | RAH |
| 1509 | 480 | Schumacher, Charles | 11/7/05 | 2/27/1962 | FO A320 | Frontier |
| 1510 | 1008 | KLOCHKO, OLEG | 4/6/06 | 1/25/1982 | CA E170 | RAH |
| 1511 | 1009 | MURPHY, MICHAEL | 4/6/06 | 3/23/1982 | CA E170 | RAH |
| 1512 | 481 | Counter, Jeffery, J | 11/7/05 | 12/10/1967 | FO A320 | Frontier |
| 1513 | 1010 | HARKINS, RHIANNON | 4/6/06 | 11/12/1982 | CA E170 | RAH |
| 1514 | 65 | Hirt,Brian L | 10/16/89 | 9/30/1956 | FO 717 | Midwest |
| 1515 | 1011 | FULTON, SUSAN | 4/24/06 | 10/25/1969 | CA E170 | RAH |
| 1516 | 1012 | MACLANE, KURTIS | 4/24/06 | 7/10/1970 | CA E170 | RAH |
| 1517 | 482 | Anderson, Stephen, L | 11/7/05 | 1/7/1969 | FO A320 | Frontier |
| 1518 | 1013 | PINTZ, HENRY | 4/24/06 | 2/2/1973 | CA E170 | RAH |
| 1519 | 1014 | ORONGES, JOSEPH | 4/24/06 | 7/17/1973 | FO E170 | RAH |
| 1520 | 483 | Saul, Robert, T | 11/7/05 | 3/24/1970 | FO A320 | Frontier |
| 1521 | 1015 | SCROGGIN, CHAD | 4/24/06 | 10/29/1976 | CA E170 | RAH |
| 1522 | 1016 | ESCO, BRIAN | 4/24/06 | 11/7/1979 | CA E170 | RAH |
| 1523 | 484 | Haffling, Michael, J | 11/7/05 | 2/10/1972 | FO A320 | Frontier |
| 1524 | 66 | Macolino,Lupo N | 10/16/89 | 5/9/1957 | FO 717 | Midwest |
| 1525 | 1017 | RICHARDSON, ADAM | 4/24/06 | 4/1/1980 | CA E190 | RAH |
| 1526 | 1018 | PETERSON, BRYAN | 4/24/06 | 6/27/1980 | FO E170 | RAH |
| 1527 | 485 | Pierce, Bryan, B | 11/7/05 | 11/10/1972 | FO A320 | Frontier |
| 1528 | 1019 | KEENAN, MICHAEL | 4/24/06 | 10/22/1980 | CA E170 | RAH |
| 1529 | 1020 | EVANS, STEVEN | 4/24/06 | 12/12/1980 | FO E170 | RAH |
| 1530 | 486 | Knode, Ross, D | 11/7/05 | 2/27/1974 | FO A320 | Frontier |
| 1531 | 1021 | LOFTIN II, NATHAN | 4/24/06 | 3/2/1982 | CA E170 | RAH |
| 1532 | 1022 | ROZ, ELLEN | 4/24/06 | 3/14/1982 | CA E170 | RAH |
| 1533 | 67 | Jones,Dennis F | 10/16/89 | 6/16/1959 | FO 717 | Midwest |
| 1534 | 487 | Young, Bryan, K | 11/7/05 | 12/15/1974 | FO A320 | Frontier |
| 1535 | 1023 | STEFANY, BRIAN | 4/24/06 | 5/23/1982 | FO E170 | RAH |
| 1536 | 1024 | HOHN, ULRIKE | 5/1/06 | 8/27/1966 | CA E145 | RAH |
| 1537 | 488 | Sjolander, James, C | 12/5/05 | 3/16/1964 | FO A320 | Frontier |
| 1538 | 1025 | KVAMME, MICHAEL | 5/1/06 | 3/14/1968 | FO E145 | RAH |
| 1539 | 1026 | MADISON, ARY | 5/1/06 | 11/29/1971 | FO E145 | RAH |
| 1540 | 489 | Beatty, Troy, D | 12/5/05 | 11/7/1969 | FO A320 | Frontier |
| 1541 | 1027 | RICE, JUSTIN | 5/1/06 | 2/8/1977 | CA E145 | RAH |

# DEE Hybrid Mod 6,  2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # | | DOH | DOB | | |
|-------|---------|--|-----|-----|--|--|
| 1542 | 68 | Layman,Robert T | 10/16/89 | 12/9/1959 | FO 717 | Midwest |
| 1543 | 1028 | KAPLAN, DARRYL | 5/1/06 | 9/28/1979 | FO E170 | RAH |
| 1544 | 490 | Tucker, Anthony, A | 12/5/05 | 12/28/1970 | FO A320 | Frontier |
| 1545 | 1029 | GUERRA, DANIEL | 5/1/06 | 7/10/1980 | CA E145 | RAH |
| 1546 | 1030 | ROUSH, DANIEL | 5/1/06 | 7/27/1980 | CA E170 | RAH |
| 1547 | 491 | Schultz, Frank, R | 12/5/05 | 5/17/1971 | FO A320 | Frontier |
| 1548 | 1031 | MOREJON, FELIPE | 5/1/06 | 9/14/1982 | CA E145 | RAH |
| 1549 | 1032 | HEIERMANN, ANDREW | 5/1/06 | 3/16/1983 | FO E145 | RAH |
| 1550 | 1033 | SINGH, AMARDEEP | 5/1/06 | 11/15/1983 | CA E170 | RAH |
| 1551 | 492 | Scofield, Ryan, J | 12/5/05 | 7/2/1972 | FO A320 | Frontier |
| 1552 | 493 | Case, Jason, J | 12/5/05 | 4/29/1973 | FO A320 | Frontier |
| 1553 | 69 | Hartfiel,Joel T | 10/16/89 | 6/8/1960 | FO 717 | Midwest |
| 1554 | 1034 | YODER, TIMOTHY | 5/3/06 | 5/27/1963 | CA E170 | RAH |
| 1555 | 1035 | CARRICK, MICHAEL | 5/3/06 | 9/9/1968 | FO E170 | RAH |
| 1556 | 494 | Rex, Charles, A | 12/5/05 | 9/6/1973 | FO A320 | Frontier |
| 1557 | 1036 | ROCZEN, DEAN | 5/3/06 | 10/3/1969 | FO E170 | RAH |
| 1558 | 1038 | ALEXANDER, CHAD | 5/3/06 | 2/1/1971 | CA E170 | RAH |
| 1559 | 495 | Brotherton, Anthony, S | 12/5/05 | 4/18/1974 | FO A320 | Frontier |
| 1560 | 1039 | RUDGUNAS, JESSE | 5/3/06 | 7/22/1972 | FO E170 | RAH |
| 1561 | 1040 | BURTON, MICHAEL | 5/3/06 | 10/30/1974 | FO E170 | RAH |
| 1562 | 496 | Colburn, Sharon, K | 12/5/05 | 5/19/1975 | FO A320 | Frontier |
| 1563 | 70 | Giljum,John P | 1/3/90 | 11/21/1953 | FO 717 | Midwest |
| 1564 | 1041 | MCCOMBS, ANDREW | 5/3/06 | 2/5/1976 | CA E170 | RAH |
| 1565 | 1042 | BARTLETT, MATTHEW | 5/3/06 | 9/29/1976 | CA E170 | RAH |
| 1566 | 497 | Rydalch, Carl, D | 1/3/06 | 6/6/1964 | FO A320 | Frontier |
| 1567 | 1043 | BINGEL, RYAN | 5/3/06 | 1/30/1977 | FO E170 | RAH |
| 1568 | 1044 | SORENSON, ERIC | 5/3/06 | 3/23/1980 | CA E190 | RAH |
| 1569 | 498 | Dalke, William, R | 1/3/06 | 5/6/1965 | FO A320 | Frontier |
| 1570 | 1045 | GINTHER, AARON | 5/3/06 | 3/3/1982 | CA E170 | RAH |
| 1571 | 1046 | GOODWYN, BOB | 5/30/06 | 5/6/1960 | FO E170 | RAH |
| 1572 | 71 | Hussey,Mathias C | 1/3/90 | 2/7/1958 | FO 717 | Midwest |
| 1573 | 499 | Lee, Bonnie, L | 1/3/06 | 1/25/1968 | FO A320 | Frontier |
| 1574 | 1047 | MARIN, JUAN | 5/30/06 | 4/20/1967 | FO E170 | RAH |
| 1575 | 1048 | BOSCOLO, LUCA | 5/30/06 | 10/4/1967 | FO E170 | RAH |
| 1576 | 500 | Gottron, Gregory, H | 1/3/06 | 5/26/1969 | FO A320 | Frontier |
| 1577 | 1049 | KERR, RICHARD | 5/30/06 | 7/17/1970 | FO E170 | RAH |
| 1578 | 1050 | DAVIS, JEFF | 5/30/06 | 1/9/1972 | FO E170 | RAH |
| 1579 | 1051 | RANKIN, GREY | 5/30/06 | 3/16/1973 | FO E170 | RAH |
| 1580 | 501 | Bowman, Dustin, A | 1/3/06 | 10/3/1970 | FO A320 | Frontier |
| 1581 | 1052 | SUTTON, RYAN | 5/30/06 | 4/1/1975 | FO E170 | RAH |
| 1582 | 1053 | PATTERSON, ANTHONY | 5/30/06 | 9/27/1975 | CA E190 | RAH |
| 1583 | 72 | Stoller,Joel R | 1/3/90 | 3/4/1958 | FO 717 | Midwest |
| 1584 | 502 | Plumer, Michael, L | 1/3/06 | 7/22/1972 | FO A320 | Frontier |
| 1585 | 1054 | ROSSI. CLAUDIO | 5/30/06 | 5/14/1977 | CA E170 | RAH |
| 1586 | 1055 | PRELLE, CARLO | 5/30/06 | 9/26/1977 | CA E170 | RAH |
| 1587 | 503 | Powell, James, M | 1/3/06 | 3/7/1973 | FO A320 | Frontier |
| 1588 | 1056 | DZIOBECKI, RICHARD | 5/30/06 | 1/17/1980 | CA E170 | RAH |
| 1589 | 1057 | LARSEN, MARK | 5/30/06 | 8/29/1980 | CA E190 | RAH |
| 1590 | 1058 | GRIFFIN, DANIEL | 5/30/06 | 4/2/1982 | FO E170 | RAH |
| 1591 | 1059 | PETERSON,AARON | 6/26/06 | 4/3/1974 | CA E190 | RAH |
| 1592 | 504 | Fixen, Travis, M | 1/3/06 | 3/9/1973 | FO A320 | Frontier |
| 1593 | 73 | Slinkard,David E | 1/3/90 | 8/2/1960 | FO 717 | Midwest |
| 1594 | 1060 | HALE,JUDD | 6/26/06 | 8/13/1978 | FO E170 | RAH |
| 1595 | 1061 | LEE,JOSHUA | 6/26/06 | 5/19/1981 | FO E170 | RAH |
| 1596 | 505 | Espanet, Aaron, C | 1/3/06 | 5/12/1973 | FO A320 | Frontier |
| 1597 | 1063 | DEVINE, BRADLEY | 7/31/06 | 11/25/1970 | FO E170 | RAH |
| 1598 | 1064 | CARTER, JAMES | 7/31/06 | 6/23/1977 | CA E190 | RAH |
| 1599 | 506 | Schoenleber, Jerod, M | 1/3/06 | 6/21/1974 | FO A320 | Frontier |
| 1600 | 1065 | CONDORELLI, LUCIANO | 7/31/06 | 8/20/1978 | FO E170 | RAH |
| 1601 | 1066 | JOHNSON, ERIC | 7/31/06 | 4/10/1979 | CA E190 | RAH |
| 1602 | 507 | Hall, Brett, R | 1/3/06 | 6/10/1975 | FO A320 | Frontier |
| 1603 | 74 | Eves,John W | 1/3/90 | 6/16/1962 | FO 717 | Midwest |
| 1604 | 1067 | STEELE, NATHAN | 7/31/06 | 8/30/1979 | FO E170 | RAH |
| 1605 | 1068 | BOYD, CHRISTOPHER | 7/31/06 | 3/11/1981 | FO E170 | RAH |
| 1606 | 508 | Pollard, Michael, J | 1/3/06 | 5/13/1976 | FO A320 | Frontier |
| 1607 | 1069 | URENA, RICHARD | 8/3/06 | 8/18/1962 | CA E190 | RAH |
| 1608 | 1070 | FETTERS, ALLEN | 8/3/06 | 6/21/1966 | FO E145 | RAH |

# DEE Hybrid Mod 6,  2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # | | DOH | DOB | | |
|---|---|---|---|---|---|---|
| 1609 | 509 | Dwyer, Benjamin, J | 1/3/06 | 1/26/1979 | FO A320 | Frontier |
| 1610 | 510 | Feiner, Joani, M | 1/18/06 | 3/31/1954 | FO A320 | Frontier |
| 1611 | 1071 | SHARP, JEFFREY | 8/3/06 | 8/23/1967 | CA E145 | RAH |
| 1612 | 1072 | LYNCH, JOHN | 8/3/06 | 4/27/1970 | CA E145 | RAH |
| 1613 | 75 | Wunduke,Mark D | 1/3/90 | 6/11/1963 | FO 717 | Midwest |
| 1614 | 511 | Leonard, Sean, M | 1/18/06 | 1/8/1969 | FO A320 | Frontier |
| 1615 | 1073 | BRANDT, PAUL | 8/3/06 | 6/29/1973 | FO E145 | RAH |
| 1616 | 1074 | GARRETT, THOMAS | 8/3/06 | 12/31/1975 | CA E190 | RAH |
| 1617 | 512 | Alston, Roy, B | 1/18/06 | 8/26/1969 | FO A320 | Frontier |
| 1618 | 1075 | JORDAN, MATTHEW | 8/3/06 | 9/11/1976 | CA E145 | RAH |
| 1619 | 1076 | COSMAN, ROBERT | 8/3/06 | 4/20/1977 | FO E170 | RAH |
| 1620 | 513 | Burns, Christopher, G | 1/18/06 | 1/20/1970 | FO A320 | Frontier |
| 1621 | 1077 | BREIDING, WILLIAM | 8/3/06 | 2/6/1978 | CA E145 | RAH |
| 1622 | 1078 | FRASCATORE, MICHAEL | 8/3/06 | 3/21/1978 | CA E145 | RAH |
| 1623 | 76 | Ebinger,Brian J | 8/20/90 | 5/26/1956 | FO 717 | Midwest |
| 1624 | 514 | Stoffer, Renee, L | 1/18/06 | 9/27/1971 | FO A320 | Frontier |
| 1625 | 1079 | TRAINOR, MICHAEL | 8/3/06 | 5/10/1978 | CA E145 | RAH |
| 1626 | 1080 | PETTEY, JEFFREY | 8/3/06 | 11/10/1978 | CA E145 | RAH |
| 1627 | 1081 | MILLER, BENJAMIN | 8/3/06 | 1/18/1979 | CA E145 | RAH |
| 1628 | 515 | Lantagne, Christopher | 1/18/06 | 12/1/1971 | FO A320 | Frontier |
| 1629 | 516 | Heinlein, Matthew, E | 1/18/06 | 7/23/1972 | FO A320 | Frontier |
| 1630 | 1082 | SCHAMBACH, SCOTT | 8/3/06 | 4/17/1979 | CA E145 | RAH |
| 1631 | 1083 | RING, CRAIG | 8/3/06 | 12/15/1979 | FO E145 | RAH |
| 1632 | 517 | Gross, Tom, M | 1/18/06 | 9/10/1972 | FO A320 | Frontier |
| 1633 | 1084 | SWANSON, RUSTY | 8/3/06 | 4/13/1980 | CA E145 | RAH |
| 1634 | 77 | Gay,David M | 8/20/90 | 5/1/1957 | FO 717 | Midwest |
| 1635 | 1085 | BROWN, NICHOLAS | 8/3/06 | 5/29/1982 | FO E145 | RAH |
| 1636 | 518 | Beaver, Derek, R | 1/18/06 | 7/2/1974 | FO A320 | Frontier |
| 1637 | 1086 | BAKER, SAMUEL | 8/3/06 | 3/4/1983 | CA E145 | RAH |
| 1638 | 1087 | AMENDOLARE, JAMES | 8/3/06 | 8/14/1984 | CA E145 | RAH |
| 1639 | 519 | Schaaf, Shad, W | 1/18/06 | 12/1/1974 | FO A320 | Frontier |
| 1640 | 1088 | WOODS, WILLIAM | 8/8/06 | 1/15/1970 | FO E170 | RAH |
| 1641 | 1089 | AULL, RYAN | 8/8/06 | 11/1/1975 | CA E145 | RAH |
| 1642 | 520 | Carper, Charles, G | 1/18/06 | 2/2/1975 | FO A320 | Frontier |
| 1643 | 78 | Wade,Dianne L | 8/20/90 | 5/2/1958 | FO 717 | Midwest |
| 1644 | 1090 | DARNELL, DENNY III | 8/8/06 | 6/17/1979 | CA E145 | RAH |
| 1645 | 1091 | JOO, STEPHEN | 8/8/06 | 7/27/1979 | FO E170 | RAH |
| 1646 | 521 | Troost, Noel, K | 1/18/06 | 7/2/1975 | FO A320 | Frontier |
| 1647 | 1091.5 | Jansen, Aaron | 8/8/06 | 3/3/1980 | | RAH |
| 1648 | 1092 | MORGRET, NICHOLAS | 8/8/06 | 9/26/1980 | FO E170 | RAH |
| 1649 | 1093 | HAMMOND, NICHOLAS | 8/8/06 | 6/11/1981 | FO E170 | RAH |
| 1650 | 522 | Rivera, Steve, A | 1/18/06 | 10/19/1975 | FO A320 | Frontier |
| 1651 | 1094 | IVANOFF, MATTHEW | 8/8/06 | 12/5/1981 | FO E170 | RAH |
| 1652 | 1095 | KUGLER, BRIAN | 8/8/06 | 6/30/1983 | FO E170 | RAH |
| 1653 | 80 | Earwood,Gerald L | 8/20/90 | 7/6/1961 | FO 717 | Midwest |
| 1654 | 523 | King, Travis, L | 1/18/06 | 8/5/1978 | FO A320 | Frontier |
| 1655 | 1096 | OBEREMBT, ROBERT | 8/28/06 | 3/22/1964 | CA E145 | RAH |
| 1656 | 1097 | MELCHIOR, MICHAEL | 8/28/06 | 7/1/1972 | CA E145 | RAH |
| 1657 | 524 | Panzardi, Dion, A | 2/13/06 | 9/3/1963 | FO A320 | Frontier |
| 1658 | 1098 | DOOLEY, CHRISTOPHER | 8/28/06 | 8/12/1973 | CA E145 | RAH |
| 1659 | 1099 | OLSON, LANE | 8/28/06 | 12/3/1974 | CA E145 | RAH |
| 1660 | 525 | Ketchum, Brian, J | 2/13/06 | 3/16/1965 | FO A320 | Frontier |
| 1661 | 1100 | WAGNER, DAVID | 8/28/06 | 5/2/1980 | FO E145 | RAH |
| 1662 | 1101 | KARNER, KEITH | 8/28/06 | 2/20/1981 | FO E170 | RAH |
| 1663 | 82 | Gabel,Brent A | 8/20/90 | 12/1/1961 | FO 717 | Midwest |
| 1664 | 1102 | BOCHNOWSKI, JOSHUA | 8/28/06 | 4/13/1981 | FO E145 | RAH |
| 1665 | 526 | Miller, Wade, W | 2/13/06 | 4/27/1965 | FO A320 | Frontier |
| 1666 | 1103 | STRONG, KEVIN | 8/28/06 | 10/15/1981 | FO E170 | RAH |
| 1667 | 1104 | MASTICK, WILLIAM | 8/28/06 | 3/15/1982 | FO E145 | RAH |
| 1668 | 527 | Ouchi, Tohru, | 2/13/06 | 11/9/1965 | FO A320 | Frontier |
| 1669 | 1105 | MELONEY, MICHAEL | 8/28/06 | 9/30/1982 | CA E145 | RAH |
| 1670 | 1106 | JONES, AARON | 8/28/06 | 6/9/1983 | FO E145 | RAH |
| 1671 | 528 | Smith, Robert, L | 2/13/06 | 9/13/1969 | FO A320 | Frontier |
| 1672 | 1107 | SCHRECENGOST, ERIC | 8/30/06 | 2/3/1972 | FO E170 | RAH |
| 1673 | 83 | Davidson,Hal J | 1/4/91 | 11/26/1953 | FO 717 | Midwest |
| 1674 | 1108 | PEREZ, MICHAEL | 8/30/06 | 1/22/1976 | FO E170 | RAH |
| 1675 | 529 | Lipscomb Jr, Samuel, R | 2/13/06 | 2/5/1970 | FO A320 | Frontier |

# DEE Hybrid Mod 6, 2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # | | DOH | DOB | | |
|-------|---------|--|-----|-----|--|--|
| 1676 | 1109 | MCPHERON, BRIAN | 8/30/06 | 4/26/1981 | FO E170 | RAH |
| 1677 | 1110 | GERLOFF, SHAUN | 8/30/06 | 7/26/1983 | FO E170 | RAH |
| 1678 | 530 | Burke, James, P | 2/13/06 | 5/12/1971 | FO A320 | Frontier |
| 1679 | 1112 | CZACHOWSKI, GARY | 9/28/06 | 4/24/1974 | FO E170 | RAH |
| 1680 | 1114 | COPELAND, JASON | 9/28/06 | 9/9/1976 | FO E145 | RAH |
| 1681 | 531 | Morrow, Cole, J | 2/13/06 | 8/9/1973 | FO A320 | Frontier |
| 1682 | 84 | Wulff, John D | 1/4/91 | 3/1/1959 | FO 717 | Midwest |
| 1683 | 1115 | SAUER, TIM | 9/28/06 | 1/18/1977 | CA E145 | RAH |
| 1684 | 1116 | DUNCAN, MICHAEL | 9/28/06 | 10/14/1977 | FO E170 | RAH |
| 1685 | 532 | Gianella, Kevin, M | 2/13/06 | 9/2/1975 | FO A320 | Frontier |
| 1686 | 1117 | TRESSLER, RONALD | 9/28/06 | 8/13/1978 | FO E170 | RAH |
| 1687 | 1118 | FLOSSER, JONATHON | 9/28/06 | 10/2/1978 | FO E170 | RAH |
| 1688 | 533 | Glaser, John, M | 2/13/06 | 6/20/1978 | FO A320 | Frontier |
| 1689 | 1119 | HORWATH, STEVEN | 9/28/06 | 8/30/1980 | CA E145 | RAH |
| 1690 | 1120 | WINNE, MICHAEL | 9/28/06 | 2/18/1983 | FO E170 | RAH |
| 1691 | 85 | Boike, Randolph S | 1/4/91 | 1/29/1962 | FO 717 | Midwest |
| 1692 | 87 | Plemons, Russell L | 1/3/92 | 5/3/1948 | FO 717 | Midwest |
| 1693 | 534 | Russ, Timothy, M | 3/9/06 | 12/4/1959 | FO A320 | Frontier |
| 1694 | 1121 | WILLIAMS, SEAN | 9/28/06 | 4/25/1983 | FO E170 | RAH |
| 1695 | 1122 | RITTER, DAVID | 10/19/06 | 11/15/1956 | FO E170 | RAH |
| 1696 | 535 | Grigorov, Grigor, B | 3/9/06 | 4/5/1963 | FO A320 | Frontier |
| 1697 | 1123 | SMITH, CHARLES | 10/19/06 | 5/20/1957 | FO E170 | RAH |
| 1698 | 1124 | WHITE, DOUGLAS | 10/19/06 | 3/25/1960 | FO E145 | RAH |
| 1699 | 536 | Loomis, Scott, D | 3/9/06 | 2/20/1969 | FO A320 | Frontier |
| 1700 | 1125 | REID, DANIEL | 10/19/06 | 2/27/1965 | FO E145 | RAH |
| 1701 | 1126 | WITT, DARRIN | 10/19/06 | 3/24/1967 | FO E145 | RAH |
| 1702 | 88 | Jilot, Michael R | 1/3/92 | 10/30/1955 | FO 717 | Midwest |
| 1703 | 1127 | DEBBE, JEFFREY | 10/19/06 | 4/1/1968 | FO E170 | RAH |
| 1704 | 537 | Bowman, Jason, K | 3/9/06 | 4/2/1971 | FO A320 | Frontier |
| 1705 | 1128 | SMITH, JOEY | 10/19/06 | 4/2/1973 | FO E170 | RAH |
| 1706 | 1129 | HEUGLEY, BRANDEN | 10/19/06 | 11/13/1975 | FO E170 | RAH |
| 1707 | 538 | McWhorter, Gavin, C | 3/9/06 | 11/25/1971 | FO A320 | Frontier |
| 1708 | 1130 | FUENTES, CARLOS | 10/19/06 | 7/11/1977 | CA E145 | RAH |
| 1709 | 1131 | UPPERMAN, BRAD | 10/19/06 | 3/4/1978 | FO E170 | RAH |
| 1710 | 539 | Paddock, Eric, J | 3/9/06 | 10/6/1975 | FO A320 | Frontier |
| 1711 | 1133 | TORRES, RUBEN | 10/19/06 | 1/21/1980 | CA E145 | RAH |
| 1712 | 89 | Hay, Gary E | 1/3/92 | 5/21/1958 | FO 717 | Midwest |
| 1713 | 1134 | ACEVEDO, ROBERTO | 10/19/06 | 2/1/1980 | FO E170 | RAH |
| 1714 | 540 | Dahncke, Albert, H | 3/9/06 | 10/26/1975 | FO A320 | Frontier |
| 1715 | 1136 | KACMARIK, STEVEN | 10/19/06 | 4/9/1983 | FO E170 | RAH |
| 1716 | 1137 | MONTEFUSCO, CHRISTOPHER | 10/19/06 | 5/8/1984 | FO E145 | RAH |
| 1717 | 541 | Weihing, Charles, J | 3/9/06 | 12/1/1975 | FO A320 | Frontier |
| 1718 | 1138 | KROMER, SCOTT | 10/25/06 | 12/15/1969 | FO E170 | RAH |
| 1719 | 1139 | MONSON, GEORGE | 10/25/06 | 12/17/1980 | FO E170 | RAH |
| 1720 | 542 | Nye, Christopher, A | 3/9/06 | 11/22/1977 | FO A320 | Frontier |
| 1721 | 1140 | MARR, JAMES | 10/25/06 | 3/13/1981 | FO E170 | RAH |
| 1722 | 90 | Goldfischer, Mark | 1/3/92 | 6/20/1959 | FO 717 | Midwest |
| 1723 | 91 | Miller, Carl B | 1/3/92 | 4/6/1965 | FO 717 | Midwest |
| 1724 | 1141 | GILL, MANVIR | 10/25/06 | 6/12/1981 | FO E170 | RAH |
| 1725 | 543 | Schuerman, Mark, G | 3/27/06 | 4/20/1963 | FO A320 | Frontier |
| 1726 | 1142 | LAHAM, SCOTT | 10/25/06 | 2/2/1982 | FO E170 | RAH |
| 1727 | 1143 | HOWE, THOMAS | 10/25/06 | 9/30/1982 | FO E170 | RAH |
| 1728 | 544 | Harrist, Robert, K | 3/27/06 | 7/17/1964 | FO A320 | Frontier |
| 1729 | 1144 | ANDERSON, MATTHEW | 10/25/06 | 4/6/1983 | FO E170 | RAH |
| 1730 | 1145 | MURRAY, DAVID | 10/30/06 | 3/21/1956 | FO E145 | RAH |
| 1731 | 545 | Luhmann, Christopher | 3/27/06 | 12/2/1964 | FO A320 | Frontier |
| 1732 | 92 | Menze, James K | 11/2/92 | 11/24/1970 | FO 717 | Midwest |
| 1733 | 1146 | YANAGI, TAKESHI | 10/30/06 | 4/23/1966 | FO E145 | RAH |
| 1734 | 1147 | JOUNG, KWEON | 10/30/06 | 10/7/1968 | FO E170 | RAH |
| 1735 | 546 | Polton, Geyer, N | 3/27/06 | 3/22/1970 | FO A320 | Frontier |
| 1736 | 1148 | KIM, BENNY | 10/30/06 | 1/16/1974 | FO E170 | RAH |
| 1737 | 1149 | GREMMERT, RYAN | 10/30/06 | 6/8/1978 | FO E145 | RAH |
| 1738 | 1150 | WASHINGTON, DONALD | 10/30/06 | 1/30/1980 | FO E170 | RAH |
| 1739 | 547 | Theodoro, Alexandre | 3/27/06 | 6/14/1971 | FO A320 | Frontier |
| 1740 | 1151 | PAZMINO, RICARDO | 10/30/06 | 2/16/1980 | CA E145 | RAH |
| 1741 | 93 | Peterson, Barron S | 11/2/92 | 1/31/1964 | FO 717 | Midwest |
| 1742 | 1152 | JACHYM, DAVID | 10/30/06 | 2/22/1980 | CA E145 | RAH |

# DEE Hybrid Mod 6, 2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # | | DOH | DOB | | |
|-------|---------|--------------------|---------|------------|--------|----------|
| 1743 | 548 | Dransfield, Dale, L | 3/27/06 | 8/12/1971 | FO A320 | Frontier |
| 1744 | 1153 | KELLEY, MATTHEW | 10/30/06 | 4/3/1980 | FO E170 | RAH |
| 1745 | 1154 | CONWAY, AARON | 10/30/06 | 10/14/1980 | FO E145 | RAH |
| 1746 | 549 | Wagner, Jason, B | 3/27/06 | 2/24/1973 | FO A320 | Frontier |
| 1747 | 1155 | MICHALAK, STEVEN | 10/30/06 | 10/21/1980 | FO E145 | RAH |
| 1748 | 1156 | FITZHARRIS, JUSTIN | 10/30/06 | 1/8/1981 | FO E170 | RAH |
| 1749 | 1157 | MILBY, BENJAMIN | 10/30/06 | 2/9/1981 | CA E145 | RAH |
| 1750 | 550 | Ketelsen, Eric, S | 3/27/06 | 10/30/1973 | FO A320 | Frontier |
| 1751 | 1158 | HAGERTY, MARK | 10/30/06 | 11/20/1981 | FO E145 | RAH |
| 1752 | 94 | Knuth,Warren C | 11/2/92 | 8/4/1960 | FO 717 | Midwest |
| 1753 | 1159 | BALCACER, JOSE | 10/30/06 | 2/20/1982 | CA E145 | RAH |
| 1754 | 551 | Scherrer, Mirko, D | 3/27/06 | 1/18/1974 | FO A320 | Frontier |
| 1755 | 1160 | MENSCHING, JOHN | 10/30/06 | 6/6/1982 | FO E170 | RAH |
| 1756 | 1161 | WITHERED, PATRICK | 10/30/06 | 4/24/1984 | CA E145 | RAH |
| 1757 | 552 | O'Dair, Michael, G | 3/27/06 | 5/23/1976 | FO A320 | Frontier |
| 1758 | 1162 | MCKINNEY, DREW | 10/30/06 | 7/25/1984 | CA E170 | RAH |
| 1759 | 1163 | LAURIN, SETH | 10/30/06 | 8/8/1985 | FO E170 | RAH |
| 1760 | 553 | McCourt, Michael, L | 4/24/06 | 10/11/1960 | FO A320 | Frontier |
| 1761 | 1164 | YETSICK, WILLIAM | 11/6/06 | 11/3/1966 | CA E170 | RAH |
| 1762 | 95 | Werth,Rustin L | 11/2/92 | 9/18/1964 | FO 717 | Midwest |
| 1763 | 1165 | TRAN, ANTHONY | 11/6/06 | 9/29/1970 | FO E170 | RAH |
| 1764 | 554 | Brown, Douglas, A | 4/24/06 | 1/8/1965 | FO A320 | Frontier |
| 1765 | 1166 | REA, RACHEL | 11/6/06 | 6/7/1976 | FO E170 | RAH |
| 1766 | 1167 | URICE, GARTH | 11/6/06 | 11/28/1976 | FO E170 | RAH |
| 1767 | 555 | Gray, Jim, C | 4/24/06 | 8/28/1972 | FO A320 | Frontier |
| 1768 | 1168 | AQUILA, MICHAEL | 11/6/06 | 11/12/1982 | FO E170 | RAH |
| 1769 | 1169 | DONLON, JAMES | 11/14/06 | 2/24/1965 | FO E145 | RAH |
| 1770 | 556 | McKim, Justin, T | 4/24/06 | 2/11/1973 | FO A320 | Frontier |
| 1771 | 1170 | II MCMILLAN, JAMES | 11/14/06 | 2/20/1974 | FO E145 | RAH |
| 1772 | 96 | Carlson,Randall L | 1/4/93 | 8/12/1960 | FO 717 | Midwest |
| 1773 | 1171 | JONES, BRYAN | 11/14/06 | 11/8/1979 | FO E170 | RAH |
| 1774 | 557 | Beall, Ian, R | 4/24/06 | 8/12/1973 | FO A320 | Frontier |
| 1775 | 1172 | ZAMBIE, MICHAEL | 11/14/06 | 12/30/1979 | FO E145 | RAH |
| 1776 | 1173 | MANOLOUTSAS, PETROS | 11/14/06 | 3/18/1980 | FO E170 | RAH |
| 1777 | 1174 | GUNN, JOHN | 11/14/06 | 9/6/1980 | FO E145 | RAH |
| 1778 | 558 | Sanchez, Paulino, B | 4/24/06 | 9/21/1974 | FO A320 | Frontier |
| 1779 | 1175 | LAWRENCE, JONATHON | 11/14/06 | 8/15/1981 | FO E145 | RAH |
| 1780 | 97 | Jones,Peggy L | 1/4/93 | 4/29/1956 | FO 717 | Midwest |
| 1781 | 1176 | EARL, NATHAN | 11/14/06 | 12/31/1982 | FO E145 | RAH |
| 1782 | 559 | Cartwright, Matthew, J | 4/24/06 | 10/20/1974 | FO A320 | Frontier |
| 1783 | 1177 | SHARP, CLINT | 11/14/06 | 8/31/1983 | FO E170 | RAH |
| 1784 | 1178 | DUERI, JORGE | 11/14/06 | 10/29/1983 | FO E145 | RAH |
| 1785 | 560 | Lundell, Elizabeth, A | 4/24/06 | 6/24/1975 | FO A320 | Frontier |
| 1786 | 1180 | LUCHT, EDWARD | 11/19/06 | 1/20/1964 | FO E145 | RAH |
| 1787 | 1181 | FABIAN, MANUEL | 11/19/06 | 6/9/1969 | FO E170 | RAH |
| 1788 | 561 | Niemeyer, Frank, W | 4/24/06 | 11/29/1975 | FO A320 | Frontier |
| 1789 | 1182 | BANDELOW, MATHEW | 11/19/06 | 3/28/1973 | FO E170 | RAH |
| 1790 | 99 | Matthews,Alphonso | 1/4/93 | 10/21/1952 | FO 717 | Midwest |
| 1791 | 1183 | CORDELL, BRAD | 11/19/06 | 8/31/1975 | FO E145 | RAH |
| 1792 | 562 | Stapleton III, Daniel, V | 5/8/06 | 2/27/1968 | FO A320 | Frontier |
| 1793 | 1184 | CORNISH, BRYAN | 11/19/06 | 9/8/1976 | FO E170 | RAH |
| 1794 | 1185 | SWANSON, NOAH | 11/19/06 | 5/9/1978 | FO E145 | RAH |
| 1795 | 563 | Alkayed, Khaled, M | 5/8/06 | 6/1/1968 | FO A320 | Frontier |
| 1796 | 1186 | DES ANGES, JERVAIS | 11/19/06 | 6/27/1978 | FO E170 | RAH |
| 1797 | 1187 | BASS, NATHAN | 11/19/06 | 8/19/1978 | FO E145 | RAH |
| 1798 | 564 | Magnusson, Mark, L | 5/8/06 | 10/3/1968 | FO A320 | Frontier |
| 1799 | 1189 | LOUDEN, JEREMY | 11/19/06 | 4/7/1979 | FO E170 | RAH |
| 1800 | 100 | Minich,Alan C | 1/6/94 | 5/9/1952 | FO 717 | Midwest |
| 1801 | 1190 | GRAYSON, JESSICA | 11/19/06 | 2/18/1981 | FO E170 | RAH |
| 1802 | 565 | Gustke III, Leroy, K | 5/8/06 | 1/23/1971 | FO A320 | Frontier |
| 1803 | 1192 | KOPP, KRISTIN | 11/19/06 | 5/28/1981 | FO E145 | RAH |
| 1804 | 1193 | SCHAUB, MATHEW | 11/19/06 | 10/16/1982 | FO E170 | RAH |
| 1805 | 566 | Auman, Paul, R | 5/8/06 | 4/10/1971 | FO A320 | Frontier |
| 1806 | 1194 | PRUSH, DENIS | 11/28/06 | 4/30/1977 | FO E170 | RAH |
| 1807 | 1195 | BURLEY, RYAN | 11/28/06 | 8/24/1977 | FO E170 | RAH |
| 1808 | 567 | Welton, Jeremy, R | 5/8/06 | 3/22/1972 | FO A320 | Frontier |
| 1809 | 1196 | KYSER, NATHAN | 11/28/06 | 12/24/1980 | FO E170 | RAH |

# DEE Hybrid Mod 6,  2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # | | DOH | DOB | | |
|-------|---------|---|-----|-----|---|---|
| 1810 | 101 | Kozicz,Mark S | 1/6/94 | 3/31/1954 | FO 717 | Midwest |
| 1811 | 1197 | KLASSEN, TYLER | 11/28/06 | 9/9/1981 | FO E170 | RAH |
| 1812 | 1198 | KATTAU, JUSTIN | 11/28/06 | 1/6/1982 | FO E170 | RAH |
| 1813 | 568 | Brown, Thomas, L | 5/8/06 | 11/11/1972 | FO A320 | Frontier |
| 1814 | 1199 | STICH, RUSSEL | 12/8/06 | 5/11/1963 | FO E145 | RAH |
| 1815 | 1200 | CUNDUFF, JEFFREY | 12/8/06 | 5/29/1969 | FO E170 | RAH |
| 1816 | 569 | Guthman, Jason, T | 5/8/06 | 2/2/1976 | FO A320 | Frontier |
| 1817 | 1201 | BAKER, SIMON | 12/8/06 | 11/11/1970 | FO E170 | RAH |
| 1818 | 102 | Matticks,James W | 1/6/94 | 8/20/1950 | FO 717 | Midwest |
| 1819 | 1202 | RON, LAHAV | 12/8/06 | 1/19/1971 | FO E170 | RAH |
| 1820 | 570 | Berning, Robert, D | 6/6/06 | 10/18/1948 | FO A320 | Frontier |
| 1821 | 1203 | TABET, JOHN | 12/8/06 | 1/21/1973 | FO E170 | RAH |
| 1822 | 1204 | GRANT, DANIEL | 12/8/06 | 4/16/1973 | FO E170 | RAH |
| 1823 | 571 | Taylor, Scott, J | 6/6/06 | 12/28/1964 | FO A320 | Frontier |
| 1824 | 1205 | ORR, WILLIAM | 12/8/06 | 5/31/1974 | FO E170 | RAH |
| 1825 | 1206 | WEISKITTEL, QUINTON | 12/8/06 | 5/2/1976 | CA E170 | RAH |
| 1826 | 572 | McRoberts, Josiah, R | 6/6/06 | 9/5/1966 | FO A320 | Frontier |
| 1827 | 1207 | ENGELHARDT, JUSTIN | 12/8/06 | 9/28/1977 | FO E145 | RAH |
| 1828 | 103 | Mergner,John D | 1/6/94 | 6/19/1965 | FO 717 | Midwest |
| 1829 | 1208 | SIMMS, JERRY | 12/8/06 | 11/22/1977 | CA E145 | RAH |
| 1830 | 573 | Niedzielski, Eric, J | 6/6/06 | 5/14/1968 | FO A320 | Frontier |
| 1831 | 1209 | MYLES, ROB | 12/8/06 | 8/14/1978 | FO E170 | RAH |
| 1832 | 1210 | DARNALL, MICHAEL | 12/8/06 | 2/8/1979 | FO E170 | RAH |
| 1833 | 574 | McKee, Bradley, G | 6/6/06 | 10/1/1970 | FO A320 | Frontier |
| 1834 | 1211 | CARI, DANIEL | 12/8/06 | 7/24/1980 | FO E170 | RAH |
| 1835 | 1212 | HANS, RYAN | 12/8/06 | 2/9/1981 | FO E170 | RAH |
| 1836 | 575 | Everett, John, B | 6/6/06 | 5/7/1971 | FO A320 | Frontier |
| 1837 | 1213 | HAURI, NICK | 12/8/06 | 7/30/1981 | FO E170 | RAH |
| 1838 | 104 | Schrei,Thomas J | 3/21/94 | 8/1/1949 | FO 717 | Midwest |
| 1839 | 1214 | DI SILVESTRO, RALPH | 12/8/06 | 8/31/1981 | FO E170 | RAH |
| 1840 | 576 | Cole, Michael, K | 6/6/06 | 9/3/1971 | FO A320 | Frontier |
| 1841 | 1215 | MOSES, DANIEL | 12/8/06 | 1/28/1983 | FO E170 | RAH |
| 1842 | 1216 | GIBSON, WILLIAM | 12/18/06 | 5/9/1964 | FO E170 | RAH |
| 1843 | 577 | Blind, Bryan, A | 6/6/06 | 10/14/1972 | FO A320 | Frontier |
| 1844 | 578 | Deininger, Robert, C | 6/6/06 | 1/25/1973 | FO A320 | Frontier |
| 1845 | 1217 | BALLMAN, ERIC | 12/18/06 | 11/19/1965 | FO E170 | RAH |
| 1846 | 1218 | HORN, DOUGLAS | 12/18/06 | 7/15/1966 | FO E170 | RAH |
| 1847 | 579 | Jansick, Jeff, G | 6/6/06 | 8/14/1973 | FO A320 | Frontier |
| 1848 | 1219 | KEMP, MARK | 12/18/06 | 10/4/1969 | FO E170 | RAH |
| 1849 | 106 | Peek,Michael W | 3/21/94 | 7/19/1955 | FO 717 | Midwest |
| 1850 | 1220 | BEN-HAROSH, SHARON | 12/18/06 | 9/30/1972 | FO E170 | RAH |
| 1851 | 1221 | MCCORMICK, RYAN | 12/18/06 | 4/22/1974 | FO E170 | RAH |
| 1852 | 580 | Beightol, Justin, H | 6/6/06 | 10/22/1973 | FO A320 | Frontier |
| 1853 | 1222 | GUSTAVSON, JONATHON | 12/18/06 | 2/9/1975 | FO E145 | RAH |
| 1854 | 1223 | BOGGS, PHILIP | 12/18/06 | 8/28/1977 | FO E145 | RAH |
| 1855 | 581 | Diehl, Brian, W | 6/6/06 | 5/2/1974 | FO A320 | Frontier |
| 1856 | 582 | Bunker, Cyprian, T | 6/6/06 | 6/23/1979 | FO A320 | Frontier |
| 1857 | 1224 | WEISS, DIETER | 12/18/06 | 10/15/1977 | FO E170 | RAH |
| 1858 | 1225 | STANTON, MORGAN | 12/18/06 | 4/23/1979 | FO E170 | RAH |
| 1859 | 107 | Troseth,Lyle B | 3/21/94 | 10/10/1955 | FO 717 | Midwest |
| 1860 | 583 | Smith, Michael, R | 10/24/06 | 7/12/1964 | FO A320 | Frontier |
| 1861 | 584 | Swanson, David, E | 10/24/06 | 10/31/1968 | FO A320 | Frontier |
| 1862 | 1226 | ELLIOTT, LUCAN | 12/18/06 | 8/25/1979 | FO E170 | RAH |
| 1863 | 1227 | HANNA, MICHAEL | 12/18/06 | 5/9/1980 | FO E145 | RAH |
| 1864 | 585 | McKee, Joshua, J | 10/24/06 | 11/21/1972 | FO A320 | Frontier |
| 1865 | 1228 | SPRATT, RENE | 12/18/06 | 6/6/1980 | FO E145 | RAH |
| 1866 | 1229 | WILDS, JARED | 12/18/06 | 6/27/1980 | FO E145 | RAH |
| 1867 | 587 | Swartzendruber, Jason | 10/24/06 | 2/10/1975 | FO A320 | Frontier |
| 1868 | 1230 | SUMMERS, KEVIN | 12/18/06 | 9/30/1980 | FO E145 | RAH |
| 1869 | 108 | Zoubouridis,Aristotellis | 3/21/94 | 9/16/1960 | FO 717 | Midwest |
| 1870 | 1231 | LOPOFSKY, BRIAN | 12/18/06 | 8/5/1981 | FO E145 | RAH |
| 1871 | 588 | Kelly, Shawn, P | 10/24/06 | 7/29/1976 | FO A320 | Frontier |
| 1872 | 1232 | BURRELL, JASON | 12/18/06 | 3/31/1982 | FO E170 | RAH |
| 1873 | 1234 | KALASKY, SEAN | 12/18/06 | 10/8/1984 | FO E170 | RAH |
| 1874 | 589 | Hawbaker, Keith, J | 10/24/06 | 7/17/1977 | FO A320 | Frontier |
| 1875 | 1235 | YAGGI, WILLIAM | 12/27/06 | 7/25/1948 | CA E170 | RAH |
| 1876 | 1236 | SOUTHERN, THOMAS | 12/27/06 | 4/1/1967 | FO E170 | RAH |

# DEE Hybrid Mod 6,  2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # | | DOH | DOB | | |
|-------|---------|--|-----|-----|--|--|
| 1877 | 590 | Beaver, Lynn, A | 10/24/06 | 10/31/1979 | FO A320 | Frontier |
| 1878 | 1237 | BELIN, TROY | 12/27/06 | 10/5/1972 | FO E170 | RAH |
| 1879 | 1238 | BLOM, IVAN | 12/27/06 | 12/24/1972 | FO E170 | RAH |
| 1880 | 110 | Collins,Michael J | 3/21/94 | 4/14/1959 | FO 717 | Midwest |
| 1881 | 1239 | HIDAYAT, SHARIF | 12/27/06 | 6/7/1973 | FO E170 | RAH |
| 1882 | 591 | Pavelek, Renee, M | 12/4/06 | 1/17/1973 | FO A320 | Frontier |
| 1883 | 1240 | GUENTHER, DIEDRICH | 12/27/06 | 1/24/1977 | FO E170 | RAH |
| 1884 | 1241 | SCHWEITZER, PIETER | 12/27/06 | 1/19/1979 | FO E170 | RAH |
| 1885 | 592 | Jenkins, Andrew, S | 12/4/06 | 6/22/1974 | FO A320 | Frontier |
| 1886 | 1242 | ERICKSON, MICHAEL | 12/27/06 | 10/1/1980 | FO E170 | RAH |
| 1887 | 1243 | FALEPAINI, BENJAMIN | 12/27/06 | 10/3/1980 | FO E170 | RAH |
| 1888 | 1244 | OEHLERS, CHRISTOPHER | 12/27/06 | 9/13/1981 | FO E170 | RAH |
| 1889 | 593 | Jenkins, Trevor, S | 12/4/06 | 2/12/1975 | FO A320 | Frontier |
| 1890 | 111 | Giese,Shaun T | 3/21/94 | 5/5/1966 | FO 717 | Midwest |
| 1891 | 1245 | CENTILLI, DANIEL | 12/27/06 | 11/19/1981 | FO E170 | RAH |
| 1892 | 1246 | MARSHALL, DANIEL | 12/27/06 | 3/13/1983 | FO E170 | RAH |
| 1893 | 594 | Johannsen, Karrie, L | 12/4/06 | 5/30/1975 | FO A320 | Frontier |
| 1894 | 1247 | SCHMALTZER, SCOTT | 12/27/06 | 7/17/1983 | FO E170 | RAH |
| 1895 | 1249 | MACKUS, MICHAEL | 1/22/07 | 4/20/1965 | FO E170 | RAH |
| 1896 | 595 | Ennis, Ciaran, C | 12/4/06 | 2/7/1976 | FO A320 | Frontier |
| 1897 | 1250 | HAMEL, ANDREW | 1/22/07 | 2/17/1970 | FO E170 | RAH |
| 1898 | 1251 | BOYD, SAMUEL | 1/22/07 | 9/18/1974 | FO E170 | RAH |
| 1899 | 112 | Richmond,George H | 4/18/94 | 10/2/1957 | FO 717 | Midwest |
| 1900 | 114 | Moffatt,Craig A | 4/18/94 | 8/24/1961 | FO 717 | Midwest |
| 1901 | 596 | Tracy, Douglas, P | 12/4/06 | 4/25/1976 | FO A320 | Frontier |
| 1902 | 1252 | BECKMAN, BRIAN | 1/22/07 | 9/25/1975 | FO E170 | RAH |
| 1903 | 1253 | RAMIREZ, JOWIE | 1/22/07 | 5/29/1980 | FO E170 | RAH |
| 1904 | 597 | Davis, Donald, J | 12/4/06 | 7/28/1976 | FO A320 | Frontier |
| 1905 | 1254 | MCCONNELL, MICHAEL | 1/22/07 | 8/15/1980 | FO E170 | RAH |
| 1906 | 1255 | ADDISON, DAVID | 1/22/07 | 8/31/1980 | FO E170 | RAH |
| 1907 | 598 | Conner, Edward, M | 12/4/06 | 8/2/1978 | FO A320 | Frontier |
| 1908 | 599 | Heinlein, Erin, N | 12/4/06 | 10/4/1979 | FO A320 | Frontier |
| 1909 | 1256 | HALLENBECK, DANIEL | 1/22/07 | 3/24/1981 | FO E170 | RAH |
| 1910 | 1257 | FERGUSON, BRYAN | 1/25/07 | 12/19/1962 | FO E145 | RAH |
| 1911 | 115 | Boston,Kent E | 4/18/94 | 11/1/1966 | FO 717 | Midwest |
| 1912 | 600 | Savage, Julie, A | 12/4/06 | 10/12/1979 | FO A320 | Frontier |
| 1913 | 1258 | CUARTEROS, CAMILO | 1/25/07 | 10/7/1971 | FO E170 | RAH |
| 1914 | 1259 | FRIEND, BRIAN | 1/25/07 | 5/14/1974 | FO E170 | RAH |
| 1915 | 601 | Wilder, Martin, J | 1/29/07 | 12/12/1955 | FO A320 | Frontier |
| 1916 | 1260 | MAHR, TERRENCE | 1/25/07 | 4/17/1975 | FO E170 | RAH |
| 1917 | 1261 | LYNN, MICHAEL | 1/25/07 | 9/5/1975 | FO E170 | RAH |
| 1918 | 602 | Nading, Todd, A | 1/29/07 | 8/11/1963 | FO A320 | Frontier |
| 1919 | 1262 | MORRIS, DIANE | 1/25/07 | 11/12/1975 | FO E145 | RAH |
| 1920 | 116 | Kudronowicz,John W | 4/18/94 | 2/6/1965 | FO 717 | Midwest |
| 1921 | 1263 | ZAHEDI, ALI | 1/25/07 | 9/8/1976 | FO E170 | RAH |
| 1922 | 603 | Eliason, John, P | 1/29/07 | 8/12/1970 | FO A320 | Frontier |
| 1923 | 1264 | BOLLOCK, MATTHEW | 1/25/07 | 5/18/1977 | FO E170 | RAH |
| 1924 | 1265 | AKLUND, DANIEL | 1/25/07 | 6/18/1978 | FO E170 | RAH |
| 1925 | 1266 | ACOSTA, DAVID | 1/25/07 | 11/7/1978 | FO E170 | RAH |
| 1926 | 604 | Sweatt, Justin, S | 1/29/07 | 7/23/1972 | FO A320 | Frontier |
| 1927 | 605 | Velasquez, Agustin, | 1/29/07 | 12/27/1974 | FO A320 | Frontier |
| 1928 | 1268 | GALL, ADAM | 1/25/07 | 3/12/1979 | FO E145 | RAH |
| 1929 | 1270 | STEEL, JAMES | 1/25/07 | 12/8/1980 | FO E170 | RAH |
| 1930 | 606 | Campbell, Ryan, M | 1/29/07 | 11/6/1975 | FO A320 | Frontier |
| 1931 | 607 | Galey, James, A | 3/5/07 | 3/10/1964 | FO A320 | Frontier |
| 1932 | 117 | Kieffer,Ann T | 4/18/94 | 4/17/1960 | FO 717 | Midwest |
| 1933 | 1271 | POZEK, BRET | 1/25/07 | 2/3/1981 | FO E170 | RAH |
| 1934 | 1272 | SALEM, MARCUS | 1/25/07 | 5/30/1981 | FO E145 | RAH |
| 1935 | 608 | Frank, David, M | 3/5/07 | 2/4/1964 | FO A320 | Frontier |
| 1936 | 1273 | LARDER, PHILIP | 1/25/07 | 12/15/1981 | FO E170 | RAH |
| 1937 | 1274 | RACANELLI, JOHN | 1/25/07 | 11/2/1982 | FO E170 | RAH |
| 1938 | 609 | Kirton, John, C | 3/5/07 | 5/26/1969 | FO A320 | Frontier |
| 1939 | 1275 | TOLBERT, RODERICK | 1/30/07 | 6/11/1967 | FO E170 | RAH |
| 1940 | 1277 | FINFROCK, JASON | 1/30/07 | 1/1/1972 | FO E145 | RAH |
| 1941 | 118 | Mondo,Charles S | 6/20/94 | 3/30/1964 | FO 717 | Midwest |
| 1942 | 610 | Fuhr Jr., John, H | 3/5/07 | 7/12/1969 | FO A320 | Frontier |
| 1943 | 1278 | MEJIA, JUAN | 1/30/07 | 12/29/1974 | FO E145 | RAH |

# DEE Hybrid Mod 6, 2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # | | DOH | DOB | | |
|-------|---------|--|-----|-----|--|--|
| 1944 | 1279 | BARKER, SPENCE | 1/30/07 | 5/6/1976 | FO E145 | RAH |
| 1945 | 611 | Schell, Russell, T | 3/5/07 | 3/7/1972 | FO A320 | Frontier |
| 1946 | 1280 | CRIDER, RANDALL | 1/30/07 | 1/20/1977 | FO E145 | RAH |
| 1947 | 1281 | TARDIFF, RAYMOND | 1/30/07 | 3/12/1977 | FO E170 | RAH |
| 1948 | 612 | Curtin, Robert, S | 3/5/07 | 5/10/1975 | FO A320 | Frontier |
| 1949 | 1282 | ROWDEN, MICHAEL | 1/30/07 | 4/16/1977 | FO E145 | RAH |
| 1950 | 1283 | WILLES, DELIA | 1/30/07 | 10/18/1977 | FO E145 | RAH |
| 1951 | 119 | Klingsporn,Matthias | 6/20/94 | 4/17/1961 | FO 717 | Midwest |
| 1952 | 613 | Ramsey, Wendy, D | 3/5/07 | 9/8/1976 | FO A320 | Frontier |
| 1953 | 1284 | CARMODY, CASEY | 1/30/07 | 4/5/1978 | FO E170 | RAH |
| 1954 | 1285 | JORDAN-BLACK, BRIEN | 1/30/07 | 11/11/1978 | FO E170 | RAH |
| 1955 | 614 | Anderson, James, S | 3/27/07 | 6/26/1948 | FO A320 | Frontier |
| 1956 | 1286 | GLOVER, DONOVON | 1/30/07 | 1/8/1980 | FO E170 | RAH |
| 1957 | 1287 | HONG, RAYMOND | 1/30/07 | 5/11/1980 | FO E170 | RAH |
| 1958 | 615 | Terry IV, James, M | 3/27/07 | 3/14/1963 | FO A320 | Frontier |
| 1959 | 1288 | KERSTING, PATRICK | 1/30/07 | 7/24/1980 | FO E145 | RAH |
| 1960 | 120 | Reda,Randall A | 6/20/94 | 7/20/1962 | FO 717 | Midwest |
| 1961 | 1289 | HOLMES, KENNETH | 1/30/07 | 12/16/1980 | FO E170 | RAH |
| 1962 | 616 | Hinkley, William, K | 3/27/07 | 5/17/1967 | FO A320 | Frontier |
| 1963 | 617 | Tallberg, Susan, L | 3/27/07 | 8/14/1970 | FO A320 | Frontier |
| 1964 | 1290 | CRUCE, MICHAEL | 1/30/07 | 5/27/1982 | FO E145 | RAH |
| 1965 | 1291 | SCOTT, JEREMY | 1/30/07 | 11/9/1982 | FO E145 | RAH |
| 1966 | 1292 | WOOD, ROBERT | 1/30/07 | 2/11/1983 | FO E145 | RAH |
| 1967 | 618 | Niedergeses, Jennifer | 3/27/07 | 1/15/1971 | FO A320 | Frontier |
| 1968 | 1293 | FRITCH, DAVID | 1/30/07 | 3/3/1983 | FO E170 | RAH |
| 1969 | 1294 | KANZINGER, ROSS | 1/30/07 | 11/16/1983 | FO E145 | RAH |
| 1970 | 619 | Esper, Michael, J | 3/27/07 | 1/13/1972 | FO A320 | Frontier |
| 1971 | 121 | Rulseh,Michael W | 6/20/94 | 4/17/1953 | FO 717 | Midwest |
| 1972 | 1295 | MANNELLO, MARK | 1/30/07 | 5/19/1984 | FO E145 | RAH |
| 1973 | 1296 | ANDERSON, JOSHUA | 1/30/07 | 9/2/1985 | FO E170 | RAH |
| 1974 | 620 | Brekhus, Scotti, J | 3/27/07 | 9/7/1974 | FO A320 | Frontier |
| 1975 | 1297 | HURST, MICHAEL | 2/12/07 | 6/27/1959 | FO E170 | RAH |
| 1976 | 1298 | GRIFFITHS, BRYNLEY | 2/12/07 | 3/6/1960 | FO E170 | RAH |
| 1977 | 621 | Lymberopoulos, Tim | 3/27/07 | 4/29/1976 | FO A320 | Frontier |
| 1978 | 1299 | ENGLISH, JAMES | 2/12/07 | 2/23/1970 | FO E170 | RAH |
| 1979 | 1300 | PHILLIPS, JOHN | 2/12/07 | 1/24/1973 | FO E170 | RAH |
| 1980 | 622 | Judge, Kathryn, M | 3/27/07 | 12/16/1977 | FO A320 | Frontier |
| 1981 | 122 | Wildenberg,Henry C | 6/20/94 | 4/10/1964 | FO 717 | Midwest |
| 1982 | 1301 | RUMLEY, WILLIAM | 2/12/07 | 3/31/1975 | FO E170 | RAH |
| 1983 | 1302 | MACKINS, BRADLEY | 2/12/07 | 2/27/1976 | FO E170 | RAH |
| 1984 | 623 | Howker, John, A | 5/14/07 | 1/10/1952 | FO A320 | Frontier |
| 1985 | 1303 | NOAH, JENNIFER | 2/12/07 | 1/18/1977 | FO E170 | RAH |
| 1986 | 1304 | SAMUELSON, ALAN | 2/12/07 | 11/12/1978 | FO E170 | RAH |
| 1987 | 624 | Zimmerman, Steven | 5/14/07 | 12/25/1956 | FO A320 | Frontier |
| 1988 | 1305 | MCCRONICH, JODI | 2/12/07 | 12/13/1978 | FO E170 | RAH |
| 1989 | 1306 | LAROCCA, JAMES | 2/12/07 | 1/5/1980 | FO E170 | RAH |
| 1990 | 123 | Newcomer,Steven A | 6/20/94 | 9/22/1963 | FO 717 | Midwest |
| 1991 | 625 | Wintersteen, Robert, J | 5/14/07 | 10/15/1962 | FO A320 | Frontier |
| 1992 | 1308 | ORTENBURGER, NICHOLAS | 2/12/07 | 6/29/1981 | FO E170 | RAH |
| 1993 | 1309 | TRACEY, SEAN | 2/12/07 | 10/17/1981 | FO E170 | RAH |
| 1994 | 626 | Bachman, Sandra, A | 5/14/07 | 7/13/1964 | FO A320 | Frontier |
| 1995 | 1310 | FEKETE, JESSICA | 2/12/07 | 9/14/1982 | FO E170 | RAH |
| 1996 | 1311 | BRABANT, CHARLES | 2/12/07 | 9/12/1983 | FO E170 | RAH |
| 1997 | 627 | Zahler, Thomas, E | 5/14/07 | 11/22/1971 | FO A320 | Frontier |
| 1998 | 1312 | FRIES, TYLER | 2/12/07 | 1/7/1984 | FO E170 | RAH |
| 1999 | 1313 | MOREHOUSE, GERALD | 2/22/07 | 8/6/1961 | FO E170 | RAH |
| 2000 | 125 | Pearce,Douglas S | 7/18/94 | 2/11/1967 | FO 717 | Midwest |
| 2001 | 1314 | ANDERSON, DEAN | 2/22/07 | 2/16/1964 | FO E145 | RAH |
| 2002 | 628 | White, Paul, A | 5/14/07 | 5/12/1978 | FO A320 | Frontier |
| 2003 | 1315 | WALLIS, DAVID | 2/22/07 | 9/24/1965 | FO E145 | RAH |
| 2004 | 1317 | ROMERO, FABIEN | 2/22/07 | 6/14/1972 | FO E145 | RAH |
| 2005 | 629 | Maki, Nathan, E | 5/14/07 | 8/10/1978 | FO A320 | Frontier |
| 2006 | 1318 | ZINN, JOHN | 2/22/07 | 2/4/1973 | FO E170 | RAH |
| 2007 | 1319 | DEGRAW, AMY | 2/22/07 | 9/15/1974 | FO E170 | RAH |
| 2008 | 630 | Wyatt, Justin, D | 5/14/07 | 5/5/1981 | FO A320 | Frontier |
| 2009 | 126 | Young,Russell T | 7/18/94 | 3/3/1954 | FO 717 | Midwest |
| 2010 | 127 | Steinmetz,James R | 7/18/94 | 12/8/1959 | FO 717 | Midwest |

# DEE Hybrid Mod 6,  2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # | | DOH | DOB | | |
|---|---|---|---|---|---|---|
| 2011 | 1320 | NGUYEN, TUAN | 2/22/07 | 1/5/1975 | FO E170 | RAH |
| 2012 | 1321 | TAYLOR, TAMMY | 2/22/07 | 12/29/1975 | FO E170 | RAH |
| 2013 | 631 | Beres, Michael, J | 6/4/07 | 5/12/1964 | FO A320 | Frontier |
| 2014 | 1322 | RUVALCABA, IGNACIO | 2/22/07 | 5/20/1976 | FO E170 | RAH |
| 2015 | 1323 | SPILLANE, JOHN | 2/22/07 | 5/29/1976 | FO E145 | RAH |
| 2016 | 632 | Mitev, Youri, B | 6/4/07 | 7/22/1966 | FO A320 | Frontier |
| 2017 | 1324 | WEGE, WILLIAN | 2/22/07 | 8/27/1977 | FO E145 | RAH |
| 2018 | 1325 | WILSON, PHILLIP | 2/22/07 | 11/27/1978 | FO E170 | RAH |
| 2019 | 633 | Siegle, Timothy, J | 6/4/07 | 8/8/1968 | FO A320 | Frontier |
| 2020 | 128 | Schnedorf,Jerome G | 7/18/94 | 10/23/1965 | FO 717 | Midwest |
| 2021 | 1326 | WIESLANDER, MICHAEL | 2/22/07 | 3/18/1979 | FO E170 | RAH |
| 2022 | 1327 | CECIL, CHRISTOPHER | 2/22/07 | 12/13/1979 | FO E145 | RAH |
| 2023 | 634 | Becker, Matthew, K | 6/4/07 | 8/19/1972 | FO A320 | Frontier |
| 2024 | 1328 | OSTROV, CORY | 2/22/07 | 12/21/1982 | FO E170 | RAH |
| 2025 | 1329 | JAYNES, BOB | 2/28/07 | 4/5/1964 | FO E145 | RAH |
| 2026 | 635 | Simonetta, Scott , R | 6/4/07 | 2/11/1976 | FO A320 | Frontier |
| 2027 | 1330 | MCFARLANE, DANTE | 2/28/07 | 12/26/1968 | FO E145 | RAH |
| 2028 | 1331 | MARTIN, HEATH | 2/28/07 | 9/8/1970 | FO E145 | RAH |
| 2029 | 129 | Rabbitt,Michael L | 1/9/95 | 12/8/1954 | FO 717 | Midwest |
| 2030 | 636 | Whittington, Douglas | 6/4/07 | 12/6/1976 | FO A320 | Frontier |
| 2031 | 1332 | HELMS, HEITH | 2/28/07 | 5/14/1977 | FO E170 | RAH |
| 2032 | 1333 | HOFFMAN, MATTHEW | 2/28/07 | 5/2/1978 | FO E170 | RAH |
| 2033 | 637 | Beam, Mark, A | 6/4/07 | 11/3/1978 | FO A320 | Frontier |
| 2034 | 1334 | ERIKSSON, DAVID | 2/28/07 | 5/13/1978 | FO E170 | RAH |
| 2035 | 1335 | REARDON, MATTHEW | 2/28/07 | 12/1/1979 | FO E145 | RAH |
| 2036 | 638 | Bird Jr, Daniel, G | 7/9/07 | 11/27/1969 | FO A320 | Frontier |
| 2037 | 1336 | HEILMANN, DEREK | 2/28/07 | 6/28/1980 | FO E145 | RAH |
| 2038 | 1337 | OSPINO, DAVID | 2/28/07 | 3/1/1981 | FO E145 | RAH |
| 2039 | 130 | Stephens,Paul M | 1/9/95 | 9/28/1961 | FO 717 | Midwest |
| 2040 | 1338 | HANCE, JORDIN | 2/28/07 | 5/13/1981 | FO E145 | RAH |
| 2041 | 639 | Heerema, Matthew, J | 7/9/07 | 12/17/1970 | FO A320 | Frontier |
| 2042 | 1339 | HOLYFIELD, PATRICK | 2/28/07 | 6/8/1981 | FO E145 | RAH |
| 2043 | 1340 | WIGGIN, DARRIN | 2/28/07 | 6/3/1982 | FO E145 | RAH |
| 2044 | 640 | Hanrahan, Erik | 7/9/07 | 1/24/1972 | FO A320 | Frontier |
| 2045 | 1341 | JACOBS, ALAN | 3/5/07 | 1/18/1962 | FO E170 | RAH |
| 2046 | 1342 | CARLSON, BO | 3/5/07 | 1/14/1975 | FO E170 | RAH |
| 2047 | 641 | Stebbins, Robert | 7/9/07 | 2/7/1972 | Furlough | Frontier |
| 2048 | 1343 | PINTO, JOAO | 3/5/07 | 7/21/1976 | FO E170 | RAH |
| 2049 | 131 | McHugh,Steven J | 1/9/95 | 11/1/1962 | Furlough | Midwest |
| 2050 | 1344 | HERMAN, CHRISTOPHER | 3/5/07 | 10/12/1980 | FO E170 | RAH |
| 2051 | 642 | Critchley, Brian | 7/9/07 | 7/31/1972 | Furlough | Frontier |
| 2052 | 1345 | SEELEY, CRAIG | 3/5/07 | 10/26/1980 | FO E170 | RAH |
| 2053 | 1346 | WILCOX, TROY | 3/5/07 | 4/12/1982 | FO E170 | RAH |
| 2054 | 644 | Villery, Paul | 7/9/07 | 7/22/1981 | Furlough | Frontier |
| 2055 | 1347 | BROWN, DEREK | 3/5/07 | 6/10/1982 | FO E170 | RAH |
| 2056 | 1348 | MONTENEGRO, ANTONIO | 3/19/07 | 4/3/1967 | FO E170 | RAH |
| 2057 | 645 | Scott, Nick | 7/9/07 | 7/19/1982 | Furlough | Frontier |
| 2058 | 133 | Vondrak, Frank | 1/9/95 | 9/27/1968 | Furlough | Midwest |
| 2059 | 134 | Faulkner,Joseph D | 1/9/95 | 2/15/1961 | Furlough | Midwest |
| 2060 | 1349 | WANKNIN, YAIR | 3/19/07 | 2/4/1972 | FO E170 | RAH |
| 2061 | 1350 | CARTER, PHIL | 3/19/07 | 10/22/1972 | FO E170 | RAH |
| 2062 | 646 | Blumer, Fred | 8/20/07 | 11/18/1959 | Furlough | Frontier |
| 2063 | 1351 | WOODS, JAMES | 3/19/07 | 4/28/1973 | FO E170 | RAH |
| 2064 | 1352 | GROSCHUP, SUSAN | 3/19/07 | 3/5/1974 | FO E170 | RAH |
| 2065 | 647 | McClusky, Mark | 8/20/07 | 5/1/1961 | Furlough | Frontier |
| 2066 | 1353 | SCHERMERHORN, SETH | 3/19/07 | 7/18/1977 | FO E170 | RAH |
| 2067 | 1354 | HELLER, DAVID | 3/19/07 | 4/25/1978 | FO E170 | RAH |
| 2068 | 135 | Kaufman,Timothy B | 1/9/95 | 5/26/1957 | Furlough | Midwest |
| 2069 | 648 | Matson, Timothy, J | 8/20/07 | 2/18/1964 | Furlough | Frontier |
| 2070 | 1355 | MCPHAIL, ROSS | 3/19/07 | 9/21/1978 | FO E170 | RAH |
| 2071 | 1356 | REINECKE, DOLAN | 3/19/07 | 9/12/1979 | FO E170 | RAH |
| 2072 | 650 | Bumby, Daniel | 8/20/07 | 10/21/1967 | Furlough | Frontier |
| 2073 | 1357 | RAJALA, DAVIN | 3/19/07 | 3/5/1980 | FO E170 | RAH |
| 2074 | 1358 | SOMERS, RICHARD | 3/19/07 | 7/20/1980 | FO E170 | RAH |
| 2075 | 1359 | ILES, CHRISTOPHER | 3/19/07 | 9/20/1980 | FO E170 | RAH |
| 2076 | 651 | Zimmer, Mark, E | 8/20/07 | 5/12/1968 | Furlough | Frontier |
| 2077 | 1360 | NEWELL, DUSTIN | 3/19/07 | 10/1/1980 | FO E170 | RAH |

# DEE Hybrid Mod 6,  2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # | | DOH | DOB | | |
|-------|---------|---|-----|-----|---|---|
| 2078 | 137 | Parrish,Fred L | 3/6/95 | 6/30/1954 | Furlough | Midwest |
| 2079 | 1362 | BOGEN, ANDREW | 3/19/07 | 6/7/1982 | FO E170 | RAH |
| 2080 | 653 | Butler, Jenna | 8/20/07 | 10/5/1973 | Furlough | Frontier |
| 2081 | 1363 | KOUNEEV, DIMETRY | 3/19/07 | 6/22/1982 | FO E170 | RAH |
| 2082 | 1364 | BORNWASSER, ELIZABETH | 3/19/07 | 10/19/1982 | FO E170 | RAH |
| 2083 | 654 | Bieker, James | 8/20/07 | 9/29/1975 | Furlough | Frontier |
| 2084 | 1365 | RUDE, CHARLES | 3/19/07 | 11/27/1982 | FO E170 | RAH |
| 2085 | 1366 | NUSBAUM, RYAN | 3/19/07 | 2/5/1983 | FO E170 | RAH |
| 2086 | 655 | Small, Adam | 8/20/07 | 3/18/1977 | Furlough | Frontier |
| 2087 | 1367 | JEFFERIS, ROBERT | 3/19/07 | 5/22/1983 | FO E170 | RAH |
| 2088 | 138 | Borkowski,Martin J | 3/6/95 | 3/23/1965 | Furlough | Midwest |
| 2089 | 1368 | BONDUR, MICHAEL | 3/19/07 | 12/17/1983 | FO E170 | RAH |
| 2090 | 1369 | VASILYEV, IGOR | 3/21/07 | 8/3/1972 | FO E170 | RAH |
| 2091 | 656 | Graziano , Thomas | 9/10/07 | 11/10/1959 | Furlough | Frontier |
| 2092 | 1370 | ROSARIO, SANDY | 3/21/07 | 9/22/1972 | FO E145 | RAH |
| 2093 | 1371 | SCHIEFFER, JOHN | 3/21/07 | 1/27/1974 | FO E145 | RAH |
| 2094 | 657 | Hall , James | 9/10/07 | 7/16/1964 | Furlough | Frontier |
| 2095 | 1372 | ISETTA, MICKEY | 3/21/07 | 6/10/1974 | FO E170 | RAH |
| 2096 | 1373 | HUTCHINSON, JOSEPH | 3/21/07 | 9/8/1975 | FO E145 | RAH |
| 2097 | 660 | Maynard , Michael | 9/10/07 | 4/7/1973 | Furlough | Frontier |
| 2098 | 139 | Wiborg,Thomas W | 3/6/95 | 7/9/1963 | Furlough | Midwest |
| 2099 | 1374 | KOPPEN, JEFFREY | 3/21/07 | 1/5/1976 | FO E145 | RAH |
| 2100 | 1375 | YAMATO, GREGORY | 3/21/07 | 11/24/1976 | FO E145 | RAH |
| 2101 | 661 | Bontadelli , Anthony | 9/10/07 | 5/22/1974 | Furlough | Frontier |
| 2102 | 1376 | PASSMORE, MICHAEL | 3/21/07 | 11/23/1977 | FO E145 | RAH |
| 2103 | 1377 | CRUZE, JULIE | 3/21/07 | 2/28/1978 | FO E170 | RAH |
| 2104 | 662 | Lee , Jonathan | 9/10/07 | 8/30/1976 | Furlough | Frontier |
| 2105 | 1378 | THARP, TIMOTHY | 3/21/07 | 3/23/1978 | FO E170 | RAH |
| 2106 | 1379 | ROGERS, SCOTT | 3/21/07 | 4/9/1978 | FO E145 | RAH |
| 2107 | 140 | Cronauer,Richard J | 3/4/96 | 1/27/1954 | Furlough | Midwest |
| 2108 | 663 | Watkins , John | 9/10/07 | 9/28/1976 | Furlough | Frontier |
| 2109 | 1380 | LAMBERT, ANDREW | 3/21/07 | 10/27/1979 | FO E170 | RAH |
| 2110 | 1381 | VOLLAND, CHAD | 3/21/07 | 12/3/1979 | FO E145 | RAH |
| 2111 | 664 | Kazmier , Joseph | 9/10/07 | 2/5/1979 | Furlough | Frontier |
| 2112 | 1382 | BAKER, JUSTIN | 3/21/07 | 3/4/1980 | FO E145 | RAH |
| 2113 | 1383 | ZUCKER, ERAN | 3/21/07 | 6/18/1980 | FO E170 | RAH |
| 2114 | 1384 | HOLBROOK, KURT | 3/21/07 | 10/7/1980 | FO E145 | RAH |
| 2115 | 665 | Stromquist , Blake | 9/10/07 | 2/11/1981 | Furlough | Frontier |
| 2116 | 1385 | ZOLLINGER, CHARLES | 3/21/07 | 12/21/1980 | FO E170 | RAH |
| 2117 | 141 | Youngerman,Joseph E | 3/4/96 | 12/20/1963 | Furlough | Midwest |
| 2118 | 1386 | STEWART, RICHARD | 3/21/07 | 2/16/1981 | FO E170 | RAH |
| 2119 | 667 | Andersen , Tracy, W | 10/8/07 | 12/30/1961 | Furlough | Frontier |
| 2120 | 1387 | MACMICHAEL, TIMOTHY | 3/21/07 | 6/1/1981 | FO E145 | RAH |
| 2121 | 1388 | CERVANTES, HENRY | 3/21/07 | 11/27/1981 | FO E170 | RAH |
| 2122 | 669 | Boyle , David | 10/8/07 | 2/15/1967 | Furlough | Frontier |
| 2123 | 1389 | SMITH, SEAN | 3/21/07 | 5/14/1982 | FO E170 | RAH |
| 2124 | 1390 | LAWRENCE, RYAN | 3/21/07 | 9/3/1982 | FO E170 | RAH |
| 2125 | 670 | Fett , Brett | 10/8/07 | 4/15/1967 | Furlough | Frontier |
| 2126 | 1391 | SHARP, SCOTT | 3/21/07 | 9/4/1982 | FO E170 | RAH |
| 2127 | 142 | Geric,Martin M | 3/4/96 | 11/11/1962 | Furlough | Midwest |
| 2128 | 1392 | ELLENBRAND, JONATHON | 3/21/07 | 2/25/1983 | FO E170 | RAH |
| 2129 | 671 | Johnson , Barry | 10/8/07 | 7/27/1967 | Furlough | Frontier |
| 2130 | 1393 | SWARTZ, STEVEN | 3/21/07 | 5/6/1983 | FO E170 | RAH |
| 2131 | 1394 | POGUE, STACY | 3/21/07 | 10/9/1983 | FO E145 | RAH |
| 2132 | 672 | Miller , Craig | 10/8/07 | 9/30/1972 | Furlough | Frontier |
| 2133 | 1395 | HOWELL, JUSTIN | 3/21/07 | 6/25/1984 | FO E170 | RAH |
| 2134 | 1396 | IRVINE, CONNIE | 3/21/07 | 7/11/1984 | FO E145 | RAH |
| 2135 | 673 | Hash , Willard | 10/8/07 | 1/15/1973 | Furlough | Frontier |
| 2136 | 1397 | EMANUEL, TIMOTHY | 3/21/07 | 10/24/1984 | FO E145 | RAH |
| 2137 | 144 | DeBoer,Steven J | 3/4/96 | 9/14/1967 | Furlough | Midwest |
| 2138 | 1398 | GODBOLE, NEIL | 3/21/07 | 10/23/1985 | FO E170 | RAH |
| 2139 | 674 | Lane , James | 10/8/07 | 8/2/1976 | Furlough | Frontier |
| 2140 | 1399 | SVADLENKA, JOSEPH | 4/5/07 | 10/11/1967 | FO E145 | RAH |
| 2141 | 1400 | NEIGHBORS, KARY | 4/5/07 | 2/1/1968 | FO E145 | RAH |
| 2142 | 675 | Roccatani , Dante | 10/8/07 | 9/2/1977 | Furlough | Frontier |
| 2143 | 1401 | MAUCH, KELLI | 4/5/07 | 11/25/1970 | FO E145 | RAH |
| 2144 | 1402 | TURNER, ERIC | 4/5/07 | 6/14/1973 | FO E145 | RAH |

# DEE Hybrid Mod 6, 2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # | | DOH | DOB | | |
|---|---|---|---|---|---|---|
| 2145 | 146 | Schwerman,Carl J | 5/6/96 | 7/27/1964 | Furlough | Midwest |
| 2146 | 676 | Parmenter , Micah, J | 10/8/07 | 5/29/1980 | Furlough | Frontier |
| 2147 | 1403 | HUNTER, ADAM | 4/5/07 | 5/27/1976 | FO E170 | RAH |
| 2148 | 1404 | ALDERINK, MICHAEL | 4/5/07 | 9/6/1976 | FO E170 | RAH |
| 2149 | 1405 | HANSEN, TORREY | 4/5/07 | 12/8/1978 | FO E170 | RAH |
| 2150 | 677 | Garrett , Courtney | 10/8/07 | 12/19/1980 | Furlough | Frontier |
| 2151 | 1406 | COLE, AMANDA | 4/5/07 | 1/1/1980 | FO E145 | RAH |
| 2152 | 1407 | DOLAN, RYAN | 4/5/07 | 5/10/1980 | FO E145 | RAH |
| 2153 | 680 | Baldwin, Kierste | 11/5/07 | 12/22/1967 | Furlough | Frontier |
| 2154 | 1408 | MONHEIM, BRYAN | 4/5/07 | 9/9/1980 | FO E170 | RAH |
| 2155 | 147 | Hakes,Thomas A | 5/6/96 | 7/10/1965 | Furlough | Midwest |
| 2156 | 1409 | FESSLER, EDWARD | 4/5/07 | 1/1/1982 | FO E145 | RAH |
| 2157 | 685 | Dethlefs, Joseph | 11/5/07 | 10/11/1972 | Furlough | Frontier |
| 2158 | 1410 | KING, JARED | 4/5/07 | 1/16/1982 | FO E145 | RAH |
| 2159 | 1411 | NEEL, CHANCE | 4/5/07 | 3/8/1982 | FO E145 | RAH |
| 2160 | 687 | Wright, Nathan | 11/5/07 | 4/24/1977 | Furlough | Frontier |
| 2161 | 1412 | HOLLINGSWORTH, KEVIN | 4/5/07 | 1/18/1983 | FO E170 | RAH |
| 2162 | 1413 | SELIG, RYAN | 4/5/07 | 5/24/1983 | FO E145 | RAH |
| 2163 | 688 | Diffentthal, Grant | 11/5/07 | 8/11/1977 | Furlough | Frontier |
| 2164 | 1415 | TASH, ALEC | 4/5/07 | 10/28/1984 | FO E170 | RAH |
| 2165 | 148 | Saddler,Michael D | 5/6/96 | 4/4/1967 | Furlough | Midwest |
| 2166 | 1416 | GILES, BRANDON | 4/5/07 | 10/30/1984 | FO E170 | RAH |
| 2167 | 689 | Ramig, Eric | 11/5/07 | 3/27/1981 | Furlough | Frontier |
| 2168 | 1417 | RENTON, DANIEL | 4/9/07 | 8/12/1979 | FO E170 | RAH |
| 2169 | 1418 | COOPER, DANIEL | 4/9/07 | 2/16/1981 | FO E170 | RAH |
| 2170 | 690 | Combs, Chris | 4/24/08 | 8/4/1981 | Furlough | Frontier |
| 2171 | 1419 | PINILLA, LEONARD | 4/9/07 | 9/15/1982 | FO E170 | RAH |
| 2172 | 1420 | WILSON, MICHAEL | 4/25/07 | 2/24/1954 | FO E170 | RAH |
| 2173 | 691 | Sundance, Noah | 4/24/08 | 12/1/1969 | Furlough | Frontier |
| 2174 | 1421 | MENDONCA, JOHN | 4/25/07 | 8/23/1963 | FO E170 | RAH |
| 2175 | 149 | Whitham,Hugh S | 8/5/96 | 10/2/1959 | Furlough | Midwest |
| 2176 | 1422 | GALAN, LOUIS | 4/25/07 | 4/10/1966 | FO E170 | RAH |
| 2177 | 692 | Krugerud, Scott | 4/24/08 | 12/1/1971 | Furlough | Frontier |
| 2178 | 1423 | LEWIS, JESS | 4/25/07 | 5/15/1967 | FO E170 | RAH |
| 2179 | 1424 | SULLIVAN, BRIAN | 4/25/07 | 12/27/1972 | FO E145 | RAH |
| 2180 | 693 | Hanson, W. Scott | 4/24/08 | 5/22/1974 | Furlough | Frontier |
| 2181 | 1426 | HARRIS, JEFFREY | 4/25/07 | 8/31/1973 | FO E145 | RAH |
| 2182 | 1427 | COUTO, CLAUDIO | 4/25/07 | 11/12/1973 | FO E145 | RAH |
| 2183 | 150 | Strachan,Alexander C | 8/5/96 | 4/10/1960 | Furlough | Midwest |
| 2184 | 1428 | ROBINSON, JOHN | 4/25/07 | 5/2/1974 | FO E170 | RAH |
| 2185 | 694 | Keck, Malia | 4/24/08 | 5/22/1978 | Furlough | Frontier |
| 2186 | 1429 | HOOKER, STACY | 4/25/07 | 10/4/1974 | FO E145 | RAH | *Tier III* |
| 2187 | 1430 | SHAIN, JAMIE | 4/25/07 | 4/16/1975 | FO E170 | RAH |
| 2188 | 1431 | DAVIDSON, ERIC | 4/25/07 | 11/28/1975 | FO E170 | RAH |
| 2189 | 1433 | INY, NATHAN | 4/25/07 | 4/11/1977 | FO E145 | RAH |
| 2190 | 1434 | JANNY, ADAM | 4/25/07 | 5/14/1977 | FO E170 | RAH |
| 2191 | 2 | Peck, Ryan | 2/19/07 | 5/6/1958 | Q-400 | Lynx |
| 2192 | 4 | Radford, Drew | 2/19/07 | 8/31/1965 | Q-400 | Lynx |
| 2193 | 1435 | HAYES, ANTONIA | 4/25/07 | 7/12/1978 | FO E170 | RAH |
| 2194 | 1436 | TINNEY, CHRISTOPHER | 4/25/07 | 7/17/1979 | FO E170 | RAH |
| 2195 | 1437 | MOSS, CLARK | 4/25/07 | 2/7/1980 | FO E145 | RAH |
| 2196 | 1438 | LYSENKO, HELENA | 4/25/07 | 7/4/1981 | FO E170 | RAH |
| 2197 | 1439 | MIKENAS, MICHAEL | 4/25/07 | 1/6/1982 | FO E145 | RAH |
| 2198 | 1440 | DOMINGUEZ, RAFAEL | 4/25/07 | 2/15/1982 | FO E145 | RAH |
| 2199 | 6 | Jensen, Alex | 2/19/07 | 2/5/1969 | Q-400 | Lynx |
| 2200 | 1441 | FIETZ, BENJAMIN | 4/25/07 | 5/29/1982 | FO E145 | RAH |
| 2201 | 1442 | TUCKER, KEVIN | 4/25/07 | 8/8/1982 | FO E145 | RAH |
| 2202 | 1443 | HUFFMAN, CHRISTOPHER | 4/25/07 | 3/14/1983 | FO E145 | RAH |
| 2203 | 1444 | LYNCH, RYAN | 4/25/07 | 6/24/1983 | FO E170 | RAH |
| 2204 | 1445 | VAN DE VELDE, RYAN | 4/25/07 | 7/6/1983 | FO E145 | RAH |
| 2205 | 8 | Phillip, Thomas (Todd) | 3/5/07 | 9/30/1957 | Q-400 | Lynx |
| 2206 | 10 | Christensen, Travis | 3/5/07 | 9/11/1972 | Q-400 | Lynx |
| 2207 | 1446 | BOLIN, ANDREW | 4/25/07 | 8/25/1983 | FO E145 | RAH |
| 2208 | 1447 | CIPOLLA, TIMOTHY | 4/25/07 | 10/26/1983 | FO E145 | RAH |
| 2209 | 1449 | WALTERS, WILLIAM | 4/25/07 | 6/24/1984 | FO E170 | RAH |
| 2210 | 1450 | LEUSCHNER, KURT | 4/25/07 | 10/26/1985 | FO E170 | RAH |
| 2211 | 1451 | ROBLESKI, WILLIAM | 5/7/07 | 8/6/1965 | FO E170 | RAH |

## DEE Hybrid Mod 6,  2/14/2011

*Highlight in Column B indicates that the individual was "Pulled & Plugged"*

| New # | Orig. # | | DOH | DOB | | |
|-------|---------|--|-----|-----|--|--|
| 3016 | 321 | Pribyl,Michelle L | 11/7/05 | 9/20/1969 | Furlough | Midwest |
| 3017 | 322 | Shebesta,Jeffrey D | 1/9/06 | 11/13/1971 | Furlough | Midwest |
| 3018 | 323 | Callahan,Michael G | 1/9/06 | 11/3/1959 | Furlough | Midwest |
| 3019 | 324 | Presser,Dieter S | 1/9/06 | 9/26/1967 | Furlough | Midwest |
| 3020 | 325 | Haag,Michael L | 1/9/06 | 8/6/1975 | Furlough | Midwest |
| 3021 | 326 | Rogers,Casey P | 1/9/06 | 2/25/1979 | Furlough | Midwest |
| 3022 | 327 | Hylland,Kirk D | 1/9/06 | 8/30/1971 | Furlough | Midwest |
| 3023 | 328 | Jones,Steven C | 1/9/06 | 12/18/1970 | Furlough | Midwest |
| 3024 | 329 | Intrieri,Anthony J | 1/9/06 | 12/7/1974 | Furlough | Midwest |
| 3025 | 330 | Drexel,James R | 2/6/06 | 5/11/1969 | Furlough | Midwest |
| 3026 | 331 | Raatz,Daniel M | 2/6/06 | 8/21/1959 | Furlough | Midwest |
| 3027 | 332 | Hardy III,John J | 2/6/06 | 9/24/1959 | Furlough | Midwest |
| 3028 | 333 | Galles,Michael A | 2/6/06 | 9/9/1974 | Furlough | Midwest |
| 3029 | 334 | Piper,Jay F | 2/6/06 | 6/29/1972 | Furlough | Midwest |
| 3030 | 335 | Denson,William J | 2/6/06 | 6/6/1964 | Furlough | Midwest |
| 3031 | 336 | Cable,Pierce P | 7/10/06 | 5/24/1983 | Furlough | Midwest |
| 3032 | 337 | Barr,Ryan S | 7/10/06 | 2/19/1972 | Furlough | Midwest |
| 3033 | 338 | Goddard,Gregory C | 7/10/06 | 5/27/1970 | Furlough | Midwest |
| 3034 | 339 | Purves,Kevin C | 7/10/06 | 10/26/1963 | Furlough | Midwest |
| 3035 | 340 | Bywater,Gregory A | 7/10/06 | 10/27/1977 | Furlough | Midwest |
| 3036 | 341 | Hasenohrl,Charles L | 7/10/06 | 7/28/1964 | Furlough | Midwest |
| 3037 | 342 | Richard,Robin G | 7/10/06 | 6/29/1978 | Furlough | Midwest |
| 3038 | 343 | Cullen II,Richard L | 7/10/06 | 8/20/1972 | Furlough | Midwest |
| 3039 | 344 | Cadotte,Karen A | 10/9/06 | 1/29/1972 | Furlough | Midwest |
| 3040 | 345 | Linnane,Cory E | 10/9/06 | 10/23/1958 | Furlough | Midwest |
| 3041 | 346 | Farrell,Mark D | 10/9/06 | 5/14/1966 | Furlough | Midwest |
| 3042 | 347 | Madson,Taka | 10/9/06 | 4/3/1977 | Furlough | Midwest |
| 3043 | 348 | McKinley,Brian E | 10/9/06 | 12/31/1959 | Furlough | Midwest |
| 3044 | 349 | DiGiorgio,Colin W | 10/9/06 | 7/22/1972 | Furlough | Midwest |
| 3045 | 350 | Furlong,James W | 10/9/06 | 2/10/1977 | Furlough | Midwest |
| 3046 | 351 | Levitte,Quentin Z | 10/9/06 | 5/18/1974 | Furlough | Midwest |
| 3047 | 352 | Marschall,Brian C | 10/9/06 | 7/29/1973 | Furlough | Midwest |
| 3048 | 353 | Nettesheim,Kurt D | 10/9/06 | 1/21/1974 | Furlough | Midwest |
| 3049 | 354 | Wulfekuhle,Neil S | 11/8/06 | 7/23/1978 | Furlough | Midwest |
| 3050 | 355 | Kozlovsky,Leonid V | 3/6/07 | 7/9/1973 | Furlough | Midwest |
| 3051 | 356 | Mankus,Brian E | 3/6/07 | 4/2/1968 | Furlough | Midwest |
| 3052 | 359 | Shilobrit,Mark J | 3/6/07 | 5/31/1958 | Furlough | Midwest |
| 3053 | 360 | Starich,Paul M | 3/6/07 | 10/1/1976 | Furlough | Midwest |
| 3054 | 361 | Gajdosik,Juro J | 3/6/07 | 8/18/1973 | Furlough | Midwest |
| 3055 | 362 | Purves,Michael S | 3/6/07 | 3/27/1960 | Furlough | Midwest |
| 3056 | 363 | Minton,Joshua J | 3/26/07 | 9/18/1974 | Furlough | Midwest |
| 3057 | 364 | Rodriguez,Harold | 3/26/07 | 4/4/1975 | Furlough | Midwest |
| 3058 | 366 | Gregorius,Brennen T | 3/26/07 | 8/13/1966 | Furlough | Midwest |
| 3059 | 367 | Belter,Gregory J | 3/26/07 | 10/23/1967 | Furlough | Midwest |
| 3060 | 368 | Kanikula,Peter G | 3/26/07 | 12/3/1959 | Furlough | Midwest |
| 3061 | 369 | Eckstein,Michael P | 3/26/07 | 11/30/1966 | Furlough | Midwest |
| 3062 | 370 | Grotmol,Jogrim | 5/16/07 | 1/5/1963 | Furlough | Midwest |
| 3063 | 371 | Sears,David M | 6/12/07 | 2/20/1966 | Furlough | Midwest |
| 3064 | 372 | Passmore,Mark R | 6/12/07 | 7/6/1975 | Furlough | Midwest |
| 3065 | 373 | Taylor,Scott A | 6/12/07 | 7/30/1974 | Furlough | Midwest |
| 3066 | 374 | Welter,Brian N | 6/12/07 | 6/10/1979 | Furlough | Midwest |
| 3067 | 375 | Cadieux,Joshua J | 6/12/07 | 4/14/1978 | Furlough | Midwest |
| 3068 | 376 | Borgman,Bradley S | 6/12/07 | 9/15/1977 | Furlough | Midwest |
| 3069 | 377 | Dyrda,Richard S | 6/12/07 | 3/15/1973 | Furlough | Midwest |
| 3070 | 378 | Miller,Michael J | 6/12/07 | 5/21/1970 | Furlough | Midwest |
| 3071 | 379 | Balascio,Mark J | 6/12/07 | 7/28/1964 | Furlough | Midwest |
| 3072 | 380 | Pic,Ryan N | 6/12/07 | 8/18/1979 | Furlough | Midwest |
| 3073 | 381 | James,Ronnie J | 7/10/07 | 4/28/1965 | Furlough | Midwest |
| 3074 | 382 | Dubiel,William J | 9/11/07 | 12/6/1961 | Furlough | Midwest |
| 3075 | 383 | Freeman Jr,James B | 9/11/07 | 4/28/1960 | Furlough | Midwest |
| 3076 | 384 | Falasz,Kevin G | 9/11/07 | 4/21/1970 | Furlough | Midwest |
| 3077 | 385 | Thiry,Daniel S | 9/11/07 | 9/20/1970 | Furlough | Midwest |

**UTU/Lynx Pilot Merger Committee**
**Proposed Master Seniority list 3/5/10 (revised 9/10/10)**

1. Seniority List Construction:

Group A -    Frontier Captain Range (through Wang #311)

Group B -    Remainder of Active Frontier List, Active Midwest Captains (6/23/09) (67
             Midwest Pilots) and 159 RAH Pilots (170/190 CA in branded service)

Group C -    Active MEA FO's (6/23/09) (67 MEA Pilots) RAH Pilots to Junior CA (Myles
             #1205)/Lynx Captain Range (#82 Moore)

Group D -    Remaining Active RAH Pilots (10/1/09)/Remaining Lynx Pilots

Group E -    Remaining MEA Pilots/RAH/Frontier Furloughed Pilots (10/1/09)

        Relative Seniority Ratio
*****Regardless of current status, only those pilots who were active on the date of their
company's respective merger with RAH will be considered for non-furlough status in the
integration.

YX Active on June 23, 2009
L3 Active on October 1, 2009
F9 Active on October 1, 2009
RAH Active June 23, 2009

2. For 5 years after implementation, RAH pilots shall have priority for the traditional Fee for
Departure CA, FO positions; F9/YX/L3 and RAH pilots who were serving on the Branded
Operations as of Nov. 1, 2009 have priority for all Branded CA, FO positions, subject to limitation
of paragraph 3.

3. Within Branded Fence:

        a.      All Airbus (and replacement) CA jobs reserved to F9 Pilots. All Airbus (and
        replacement) FO jobs reserved to F9 Pilots until junior F9 Pilot recalled from furlough.

        b.      All CA positions not covered by F9 LOA 39 are reserved to YX Pilots, All L3 Pilots
        and the # of respective RAH CA positions that were serving on the Branded Operation as
        of Nov 1, 2009 pilots. All FO positions not covered by F9 LOA 39 jobs reserved to YX, L3,
        and the # respective RAH positions that were serving on the Branded Operation as of
        Nov 1, 2009. For a five year period following implementation, all upgrades to captain
        positions shall be made available on a rotating basis with the first upgrade being made

**UTU/Lynx Pilot Merger Committee**

available to bids by Midwest pilots, the second being made available to Republic pilots, third upgrade being made available to Lynx pilots, and so on until all upgrades are filled.

4. Following implementation of the master seniority list, setup a recall from furlough list into reserved aircraft types. (F9 recalled to Airbus; YX and L3 recalled to aircraft not addressed in LOA 39 in branded service; RAH pilots shall be recalled to flying on the fee for departure operation).

5. No bump no flush; provided:

a.      All Furloughed pilots can bid for vacancies in positions that they can hold based on their overall system seniority number and appropriate fences

b.      YX and L3 Pilots may bump junior pilots who have moved from fee for departure service to branded service since 11/1/09.

6. Prior to master seniority list implementation construct an interim recall list from the Active YX (June 23, 2009) and L3 (10/1/09) based relative seniority. This list will be effective immediately while the arbitrator is still completing the integration. Recalls will be directed to any and all vacancies and they can be filled until the final master seniority list is devised and implemented.

7. Notwithstanding the fence imposed under paragraph 2 above, if a Branded Side Pilot is displaced due to a reduction in the aircraft under an operating certificate, he or she shall be able to use his or her system seniority to displace anywhere on the system.

8. The time between the dates the pre-merger airlines were acquired by RAH and the effective date of the integrated list shall not be included in calculating the time in which a pilot has been on furlough for purposes of determining whether such pilot retains recall rights under applicable collective bargaining agreements and/or practices.

# [ATTACHMENT 2]
## MIDWEST PILOTS' MERGER COMMITTEE'S
## REVISED SENIORITY INTEGRATION PROPOSAL

1. Construct a single Integrated Seniority List based on 52 Airbuses for Frontier and 15 E-190s for Republic, assuming six crews per plane, and using June 23, 2009 Midwest employment levels and Replacement Aircraft (E170) staffing levels at six crews per E-170 for Midwest pilots:

      Number of pilots equal to:

Tier 1:    F9 Captains (312),
             MEA B717 Captains for 9 aircraft (60)
             RAH E190 Captains (90) (Calculated at 15 aircraft)
             Integrated on a straight ratio basis. **(Group Total 462)**

Tier 2:    F9 First Officers (328)
             MEA B717 First Officers for 9 aircraft (59)
             MEA Replacement E170 Captains for 12 Aircraft (72)
             RAH E170 Captains (780) (130 aircraft)
             RAH E190 First Officers (90)
             Integrated on a straight ratio basis. **(Group Total 1,329)**

Tier 3:    Remainder who held seniority on October 1, 2009:
             RAH (1093)
             F9 (54)
             MEA (192)
             L3 (132)
             Integrated on a straight ratio basis. **(Group Total 1,471)**

Tier 4:    All pilots hired since October 1, 2009 by date of hire.

2.  The Integrated Seniority List is to be constructed by using a "pull and plug" process whereby all pilots holding seniority on a list but who were unavailable to hold a line position on the date of the respective acquisitions due to employment as management, military leave or on long-term medical leave (*i.e.*, a leave or disability on July 31, 2009 for Midwest pilots, or October 1, 2009, for other pilots, and, for all pilots, still on such medical leave as of September 1, 2010), shall be "pulled" from the list immediately before the list is integrated and then "plugged" into the integrated list immediately above the pilot who was immediately below that pilot on the pre-integration list.

3. The Integrated Seniority List shall become effective (hereinafter, the "Effective Date") on the day after the National Mediation Board issues a ruling determining whether RAH and its airline subsidiaries constitute a single transportation system, and if so, which Organization is the duly designated representative of the craft or class of pilots. During the period of time between the Effective Date of this Award and the date the certified representative or representatives and RAH reach agreement on which Collective-Bargaining Agreement or Agreements shall apply to the various operations (hereinafter, the "Interim Period"),  any pilot who is displaced or

Case 2:14-cv-01441-RTR   Filed 02/09/15   Page 24 of 37   Document 24-3

**MIDWEST PILOTS' MERGER COMMITTEE'S
REVISED SENIORITY INTEGRATION PROPOSAL**

assigned to a different Collective-Bargaining Agreement shall carry with him or her the longevity the pilot had under the Collective-Bargaining Agreement of the pilot's pre-merger carrier for pay and benefit purposes.

4.  For 5 years after the Effective Date of the Integrated List, there shall be a fence between the Branded-Side and Fee for Departure-Side operations in which RAH Fee for Departure pilots shall have priority for all Captain and First Officer positions on the Fee for Departure-Side operation. F9/MEA/Lynx pilots, and those RAH pilots who were flying Branded-Side operations more than 50% of their actual block hours between October 1, 2009 and the month ending immediately preceding the date this Award is issued, shall have priority for all Branded-Side Captain and First Officer positions during this fence period.

5. Ten (10) days after the Effective Date of this Award, all positions held by pilots in the Branded-Side operations shall be open to displacement by Midwest and Lynx pilots who were actively employed on the date RAH acquired their employer, but who have since been furloughed or otherwise no longer entitled to pay or other benefits, or by Midwest pilots who were deprived of employment in anticipation of RAH's acquisition of Midwest. Those Midwest and Lynx pilots entitled to displace may use their new integrated seniority ranking to displace. Pilots who are displaced by such returning Midwest or Lynx pilots shall be able to use their integrated seniority to displace junior pilots in any RAH aircraft.

6. During the Interim Period, the integrated seniority list imposed by this Award, including as limited by Point 4 above, will be considered to be the seniority list to which the RAH/IBT, Midwest/ALPA and F9/FAPA contracts refer for holding pilot positions under those contracts. Once the Interim Period expires, this integrated list and its conditions shall continue to be the list to which the Collective-Bargaining Agreement(s), which is (or are) the successor(s) to the RAH/IBT, Midwest/ALPA and/or F9/FAPA contracts, refer(s) for holding pilot positions under that (or those) successor contract(s).

7.  During the 5 year fence-period imposed by Point 4 above, or until all Midwest and Lynx pilots have been returned to service, whichever shall occur first, all Branded-Side pilot positions vacated by retirement, death, resignation, dismissal, upgrade, or for any other reason, and all positions to staff aircraft being placed into service in Branded-Side operations (whether new aircraft, replacement aircraft, or aircraft being transferred from Fee for Departure-Side operations, all of which shall be considered as having no crews for staffing purposes upon being assigned to Branded-Side operations), shall be filled by bidding that is open to all pilots holding seniority on the Integrated Seniority List (ISL) imposed by this Award, using that seniority, including whatever priority the pilot has under Point 4 above. Vacancies created by the filling of such positions shall be filled at the same time in ISL seniority order as part of the same bid process. A pilot's status as furloughed (including "unemployed" for those Midwest pilots subject to the Second Bloch Award) shall not limit the pilot's ability to bid for vacancies under this condition. All positions that remain vacant after the vacancy and displacement bids under this provision are awarded shall be filled by recall pursuant to the applicable Collective-Bargaining Agreement from the ISL, and once all pilots have been recalled, by new hires.

**MIDWEST PILOTS' MERGER COMMITTEE'S**
**REVISED SENIORITY INTEGRATION PROPOSAL**

8.  A pilot returned to service pursuant to Points 5 or 7 above, or a Midwest or Lynx pilot recalled to service from furlough, shall not be subject to a training freeze or similar lock and shall not be limited in his or her ability to upgrade or change equipment in seniority order where such an upgrade/change would result in an increase in the pilot's pay rate. A Branded-Side position vacated by a pilot who exercises his or her right under this provision, shall be subject to bid and filled pursuant to Point 7 hereof.

9.  The time between the date the pre-merger airline was acquired by RAH and the Effective Date of the ISL shall not be included in calculating the time in which a pilot has been on furlough for purposes of determining whether the pilot retains recall rights under the applicable Collective-Bargaining Agreement.

Case 2:14-cv-01441-RTR   Filed 02/09/15   Page 26 of 37   Document 24-3

Revised September 9, 2010

**FRONTIER PILOTS' PROPOSAL**

I.    **MASTER SENIORITY LIST**

    A.    The Master Seniority List will be constructed as follows, based on the seniority lists exchanged by the pilot groups on or about December 13, 2009, as corrected for any clerical mistakes. Numbers in each Group are not specific pilots, but are numbers of positions to be integrated on a straight ratio basis in each Group. Groups will be populated through "pull and plug" method based on Arbitrator Eischen's preliminary ruling – pull out MGT and MIL leaves as of June 23, 2009 for YX Pilots and October 1. 2009 for RAH, F9, and L3 Pilots; and MED leaves as of those dates and still on leave; populate Groups; integrate lists; and reinsert each pulled pilot immediately before the next junior pilot from same pre-transaction group.

        Group I:      341 F9 Pilots (Narrow Body Captain Jobs)

        Group II:     Remaining F9 Pilots (Narrow Body First Officer Jobs)
                      62 MEA Pilots (Former Narrow Body Captain Jobs)

        Group III:    171 RAH Pilots (Non-Narrow Body [Branded
                               E-190/E-170/175] Jet Captain Jobs)
                      61 MEA Pilots (Former Narrow Body First Officer Jobs)

        Group IV:    963 RAH Pilots (Remaining Non-Narrow Body Jet Captain Jobs)
                      60 L3 Pilots (Turboprop Captain Jobs)

        Group V:     Remaining RAH Pilots (Non-Narrow Body Jet First Officer Jobs)
                      Remaining L3 Pilots (Turboprop First Officer Jobs)

        Group VI:    Remaining MEA Pilots (MEA Pilots on Furlough Pre-Transaction)

    B.    Each Pilot's seniority for all matters governed by relative seniority among pilots, such as competitive bidding, will be determined by the Master Seniority List, subject to the Conditions and Restrictions set forth herein. Each pilot will retain his or her longevity under the applicable pre-merger collective bargaining agreement or handbook for non-competitive purposes such as pay and benefits.

II.   **CONDITIONS AND RESTRICTIONS**

    The implementation and application of the Master Seniority List will be subject to the following Conditions and Restrictions.

1

A.     For a period of seven years following the Implementation Date (as established pursuant to Section III below) or until March 2, 2019, whichever is later, F9 Pilots will have priority for all CA and FO jobs on Narrow-Body Aircraft, defined to include any Airbus 320 family (e.g., A318, A319, A320, and A321), Boeing 737 aircraft, Boeing 757 aircraft or aircraft with a Maximum Gross Takeoff Weight of between 120,000 and 255,000 pounds. During that period, RAH, MEA, and L3 pilots shall have priority for CA and FO positions on Non-Narrow Body Aircraft, defined to include all aircraft with a Maximum Gross Takeoff Weight of less than 120,000 pounds. Any protected vacancy for which there are insufficient eligible bidders will be filled based on bidding by system seniority under the then-applicable post-Implementation Date collective bargaining agreement.

B.     Recall of Pilots on furlough will be as follows:

1.     Upon the issuance of a final award by the Arbitrator, and until the Implementation Date of the Master Seniority List, any furloughed F9 Pilot will be recalled into the existing fenced Frontier Narrow-Body Aircraft operation. Any furloughed RAH Pilots will be recalled into the existing fenced RAH Non-Narrow Body Aircraft operation. Any furloughed MEA or L3 Pilot will be recalled into the existing fenced RAH Non-Narrow Body Aircraft operation, in the order in which they appear on the Master Seniority List.

2.     Any F9 Pilot on furlough as of the Implementation Date will be recalled from furlough into Narrow-Body Aircraft. Any MEA, L3 or RAH Pilot on furlough as of the Implementation Date will be recalled into Non-Narrow Body Aircraft.

C.     Neither the implementation of the Master Seniority List and attendant Conditions and Restrictions, nor the expiration of any of said Conditions and Restrictions, shall result in the loss by any pilot of the position then held. A furloughed pilot may not bump/displace a non-furloughed pilot.

D.     Notwithstanding the fence imposed under paragraph A. above, if a Pilot is displaced from his aircraft or status (Captain or First Officer) due to the transfer of aircraft of the type which he or she is assigned to a different operating certificate, or removal of said aircraft from the fleet, he or she shall be permitted to exercise his or her system seniority to displace anywhere on the system based on system seniority under the then-applicable post-Implementation Date collective bargaining agreement.

E.     All rights which depend upon relative seniority among Pilots within a domicile shall be exercised based on a ratio of the Pilots holding positions within the domicile from each pre-merger pilot group. Schedule bidding, vacation allocation, and all other matters which depend upon relative seniority within the domicile shall be awarded in accordance with such ratioed list. Each such list shall be updated monthly.

2

F.    There will be no requirement for pilots to be compensated for flying not performed, applicable only as a result of the Master Seniority List. This will not apply to pay protections provided for under a collective bargaining agreement.

G.    Pilots in training on the Implementation Date will have the right to be assigned to the position for which they are in training.

H.    The Conditions and Restrictions established herein constitute an integral element of the Master Seniority List. In accordance with Section V. of the Section 13.(b) Agreement, such Conditions and Restrictions shall be final and binding upon the parties, and their application to the Master Seniority List shall not be subject to modification through collective bargaining or any future modification of the Master Seniority List.

## III.    <u>IMPLEMENTATION OF MASTER SENIORITY LIST</u>

Subject to Section II. B.1. above, the Master Seniority List and attendant Conditions and Restrictions will be implemented as follows:

A.    The Master Seniority List and Conditions and Restrictions will be implemented as will be negotiated and agreed to by RAH, FAPA (or any properly-designated successor to FAPA) and the properly-designated representative of Republic pilots or any other pilot group of an RAH entity. The carriers will be operated separately under their respective CBAs without integration of the Pilot seniority lists until such integration and implementation is agreed to and concluded. Consistent with Section V.(j) of the Section 13(b) Agreement, the Master Seniority List and Conditions and Restrictions will be considered part of any merged collective bargaining agreement applicable to a combined craft and class. The Master Seniority List and attendant Conditions and Restrictions will be implemented no earlier than implementation of such merged collective bargaining agreement, following an NMB finding of a single transportation system and designation of a single bargaining representative. If fewer than all affiliates of RAH are found by the NMB to be a single carrier, the Master Seniority List will be constructed in accordance with the foregoing, including only pilots from the affected carriers.

B.    There shall be a Dispute Resolution Procedure in accordance with Section V. of the Section 13(b) Agreement.

3

# IBT RAH Pilot Proposal

## Republic Airways Seniority Integration

IBT Exh 1 (Revised)



RAH    F9    YX    Lynx

299

710

2:1    355

47 Frontier system First Officer positions
integrated with RAH system captain
positions under Airbus CA vacancy
condition

1009

560    2:1    280

1569

64    1:1

64

1633

306    2.2:1    73    (1:1)    65

1939

102    1:1    54    (1:1)    62

2041

248

# IBT RAH Pilot Proposal
## Integration

A. Integration begins at RAH seniority number 300

B. At RAH 300 a 2:1 ratio integration with 355 Frontier pilots through RAH seniority 1009.

C. At RAH 1010 a 2:1 ratio integration with 280 Frontier pilots through RAH seniority 1569.

# IBT RAH Pilot Proposal
## Integration, cont'd

D. At RAH seniority 1569 integrate 64 Midwest Captains at a 1:1 ratio through RAH 1633 seniority.

E. At RAH 1633 through RAH 1939 seniority, integrate 73 Midwest First Officers at a 1:1 with 65 Lynx Captains, this group is then integrated with 306 RAH pilots at a 2.2:1 ratio.

# IBT RAH Pilot Proposal
## Integration, cont'd

G.  At RAH 1939 integrate at a 1:1 ratio 54 Frontier pilots and the remaining 62 Lynx pilots, then integrate that sum at a 1:1 ratio with the remaining 102 RAH pilots.

H.  Integrate the remaining 248 Midwest furloughed pilots.

# IBT RAH Pilot Proposal Conditions

1) Standard "No bump, No flush" as a result of the SLI award implementation.

2) No pilot in a furloughed status may displace an active pilot.

3) F9 pilots to receive next 47 new Airbus CA vacancies. (This condition is revised to apply to new vacancies based on a 54 Airbus fleet, i.e., new captain positions arising from new equipment delivery above 54 Airbus aircraft; condition continues to apply to new vacancies from CA attrition or an increased staffing ratio.)

4) Prior to implementation of the integrated award, no preacquisition Lynx pilot may displace a pilot on the SLI as a result of the removal of Q400.

# IBT RAH Pilot Proposal SUMMARY

- The IBT proposal preserves RAH pilots pre-integration career expectations by allowing equitable sharing in post integration growth and protection against reduction/displacement.

- The IBT proposal will allow for Frontier Captains to preserve their pre-integration career expectations.

- 2/3 of Frontier pilots on the post-integrated list will have a higher relative seniority than their pre-integrated list, providing greater protection against furlough than preacquisition and permitting access to Airbus and large E-Jet captaincies.

# SUMMARY, cont'd

- Majority of "active" Midwest pilots are placed in positions for recall in 2010.  Based on attrition there will be 27 vacancies in the next 6 months.  With anticipated aircraft deliveries there will be an additional 55 vacancies.

- With any additional aircraft vacancies Midwest First Officers and Lynx Captains have opportunity for recall in next two years.

- Lynx pilots will have the ability to be recalled into turbojet positions with higher rates of pay and better work rules under the RAH CBA.